This publication is available free of charge from: https://doi.org/10.6028/NIST.SP.800-53r5

[SP 800-94]      Scarfone KA, Mell PM (2007) Guide to Intrusion Detection and Prevention
                 Systems (IDPS). (National Institute of Standards and Technology,
                 Gaithersburg, MD), NIST Special Publication (SP) 800-94.
                 https://doi.org/10.6028/NIST.SP.800-94

[SP 800-95]      Singhal A, Winograd T, Scarfone KA (2007) Guide to Secure Web Services.
                 (National Institute of Standards and Technology, Gaithersburg, MD), NIST
                 Special Publication (SP) 800-95.
                 https://doi.org/10.6028/NIST.SP.800-95

[SP 800-97]      Frankel SE, Eydt B, Owens L, Scarfone KA (2007) Establishing Wireless
                 Robust Security Networks: A Guide to IEEE 802.11i. (National Institute of
                 Standards and Technology, Gaithersburg, MD), NIST Special Publication (SP)
                 800-97.
                 https://doi.org/10.6028/NIST.SP.800-97

[SP 800-100]     Bowen P, Hash J, Wilson M (2006) Information Security Handbook: A Guide
                 for Managers. (National Institute of Standards and Technology,
                 Gaithersburg, MD), NIST Special Publication (SP) 800-100, Includes updates
                 as of March 7, 2007.
                 https://doi.org/10.6028/NIST.SP.800-100

[SP 800-101]     Ayers RP, Brothers S, Jansen W (2014) Guidelines on Mobile Device
                 Forensics. (National Institute of Standards and Technology, Gaithersburg,
                 MD), NIST Special Publication (SP) 800-101, Rev. 1.
                 https://doi.org/10.6028/NIST.SP.800-101r1

[SP 800-111]     Scarfone KA, Souppaya MP, Sexton M (2007) Guide to Storage Encryption
                 Technologies for End User Devices. (National Institute of Standards and
                 Technology, Gaithersburg, MD), NIST Special Publication (SP) 800-111.
                 https://doi.org/10.6028/NIST.SP.800-111

[SP 800-113]     Frankel SE, Hoffman P, Orebaugh AD, Park R (2008) Guide to SSL VPNs.
                 (National Institute of Standards and Technology, Gaithersburg, MD), NIST
                 Special Publication (SP) 800-113.
                 https://doi.org/10.6028/NIST.SP.800-113

[SP 800-114]     Souppaya MP, Scarfone KA (2016) User's Guide to Telework and Bring Your
                 Own Device (BYOD) Security. (National Institute of Standards and
                 Technology, Gaithersburg, MD), NIST Special Publication (SP) 800-114, Rev.
                 1.
                 https://doi.org/10.6028/NIST.SP.800-114r1

[SP 800-115]     Scarfone KA, Souppaya MP, Cody A, Orebaugh AD (2008) Technical Guide to
                 Information Security Testing and Assessment. (National Institute of
                 Standards and Technology, Gaithersburg, MD), NIST Special Publication (SP)
                 800-115.
                 https://doi.org/10.6028/NIST.SP.800-115

TD_0000939

Case 1:25-cv-00457-CKK    Document 48-12    Filed 10/29/25    Page 2 of 80

NIST SP 800-53, REV. 5                    SECURITY AND PRIVACY CONTROLS FOR INFORMATION SYSTEMS AND ORGANIZATIONS
_____

[SP 800-116]    Ferraiolo H, Mehta KL, Ghadiali N, Mohler J, Johnson V, Brady S (2018) A Recommendation for the Use of PIV Credentials in Physical Access Control Systems (PACS). (National Institute of Standards and Technology, Gaithersburg, MD), NIST Special Publication (SP) 800-116, Rev. 1. https://doi.org/10.6028/NIST.SP.800-116r1

[SP 800-121]    Padgette J, Bahr J, Holtmann M, Batra M, Chen L, Smithbey R, Scarfone KA (2017) Guide to Bluetooth Security. (National Institute of Standards and Technology, Gaithersburg, MD), NIST Special Publication (SP) 800-121, Rev. 2. https://doi.org/10.6028/NIST.SP.800-121r2

[SP 800-124]    Souppaya MP, Scarfone KA (2013) Guidelines for Managing the Security of Mobile Devices in the Enterprise. (National Institute of Standards and Technology, Gaithersburg, MD), NIST Special Publication (SP) 800-124, Rev. 1. https://doi.org/10.6028/NIST.SP.800-124r1

[SP 800-125B]   Chandramouli R (2016) Secure Virtual Network Configuration for Virtual Machine (VM) Protection. (National Institute of Standards and Technology, Gaithersburg, MD), NIST Special Publication (SP) 800-125B. https://doi.org/10.6028/NIST.SP.800-125B

[SP 800-126]    Waltermire DA, Quinn SD, Booth H, III, Scarfone KA, Prisaca D (2018) The Technical Specification for the Security Content Automation Protocol (SCAP): SCAP Version 1.3. (National Institute of Standards and Technology, Gaithersburg, MD), NIST Special Publication (SP) 800-126, Rev. 3. https://doi.org/10.6028/NIST.SP.800-126r3

[SP 800-128]    Johnson LA, Dempsey KL, Ross RS, Gupta S, Bailey D (2011) Guide for Security-Focused Configuration Management of Information Systems. (National Institute of Standards and Technology, Gaithersburg, MD), NIST Special Publication (SP) 800-128, Includes updates as of October 10, 2019. https://doi.org/10.6028/NIST.SP.800-128

[SP 800-130]    Barker EB, Smid ME, Branstad DK, Chokhani S (2013) A Framework for Designing Cryptographic Key Management Systems. (National Institute of Standards and Technology, Gaithersburg, MD), NIST Special Publication (SP) 800-130. https://doi.org/10.6028/NIST.SP.800-130

[SP 800-137]    Dempsey KL, Chawla NS, Johnson LA, Johnston R, Jones AC, Orebaugh AD, Scholl MA, Stine KM (2011) Information Security Continuous Monitoring (ISCM) for Federal Information Systems and Organizations. (National Institute of Standards and Technology, Gaithersburg, MD), NIST Special Publication (SP) 800-137. https://doi.org/10.6028/NIST.SP.800-137

[SP 800-137A]   Dempsey KL,  Pillitteri VY, Baer C, Niemeyer R,  Rudman R, Urban S (2020) Assessing Information Security Continuous Monitoring (ISCM) Programs: Developing an ISCM Program Assessment. (National Institute of Standards and Technology, Gaithersburg, MD), NIST Special Publication (SP) 800-137A. https://doi.org/10.6028/NIST.SP.800-137A

This publication is available free of charge from: https://doi.org/10.6028/NIST.SP.800-53r5

TD_0000940

This publication is available free of charge from: https://doi.org/10.6028/NIST.SP.800-53r5

[SP 800-147]   Cooper DA, Polk T, Regenscheid AR, Souppaya MP (2011) BIOS Protection Guidelines. (National Institute of Standards and Technology, Gaithersburg, MD), NIST Special Publication (SP) 800-147. https://doi.org/10.6028/NIST.SP.800-147

[SP 800-150]   Johnson CS, Waltermire DA, Badger ML, Skorupka C, Snyder J (2016) Guide to Cyber Threat Information Sharing. (National Institute of Standards and Technology, Gaithersburg, MD), NIST Special Publication (SP) 800-150. https://doi.org/10.6028/NIST.SP.800-150

[SP 800-152]   Barker EB, Branstad DK, Smid ME (2015) A Profile for U.S. Federal Cryptographic Key Management Systems (CKMS). (National Institute of Standards and Technology, Gaithersburg, MD), NIST Special Publication (SP) 800-152. https://doi.org/10.6028/NIST.SP.800-152

[SP 800-154]   Souppaya MP, Scarfone KA (2016) Guide to Data-Centric System Threat Modeling. (National Institute of Standards and Technology, Gaithersburg, MD), Draft NIST Special Publication (SP) 800-154. https://csrc.nist.gov/publications/detail/sp/800-154/draft

[SP 800-156]   Ferraiolo H, Chandramouli R, Mehta KL, Mohler J, Skordinski S, Brady S (2016) Representation of PIV Chain-of-Trust for Import and Export. (National Institute of Standards and Technology, Gaithersburg, MD), NIST Special Publication (SP) 800-156. https://doi.org/10.6028/NIST.SP.800-156

[SP 800-160-1] Ross RS, Oren JC, McEvilley M (2016) Systems Security Engineering: Considerations for a Multidisciplinary Approach in the Engineering of Trustworthy Secure Systems. (National Institute of Standards and Technology, Gaithersburg, MD), NIST Special Publication (SP) 800-160, Vol. 1, Includes updates as of March 21, 2018. https://doi.org/10.6028/NIST.SP.800-160v1

[SP 800-160-2] Ross RS, Pillitteri VY, Graubart R, Bodeau D, McQuaid R (2019) Developing Cyber Resilient Systems: A Systems Security Engineering Approach. (National Institute of Standards and Technology, Gaithersburg, MD), NIST Special Publication (SP) 800-160, Vol. 2. https://doi.org/10.6028/NIST.SP.800-160v2

[SP 800-161]   Boyens JM, Paulsen C, Moorthy R, Bartol N (2015) Supply Chain Risk Management Practices for Federal Information Systems and Organizations. (National Institute of Standards and Technology, Gaithersburg, MD), NIST Special Publication (SP) 800-161. https://doi.org/10.6028/NIST.SP.800-161

[SP 800-162]   Hu VC, Ferraiolo DF, Kuhn R, Schnitzer A, Sandlin K, Miller R, Scarfone KA (2014) Guide to Attribute Based Access Control (ABAC) Definition and Considerations. (National Institute of Standards and Technology, Gaithersburg, MD), NIST Special Publication (SP) 800-162, Includes updates as of August 2, 2019. https://doi.org/10.6028/NIST.SP.800-162

TD_0000941

This publication is available free of charge from: https://doi.org/10.6028/NIST.SP.800-53r5

[SP 800-166]   Cooper DA, Ferraiolo H, Chandramouli R, Ghadiali N, Mohler J, Brady S (2016) Derived PIV Application and Data Model Test Guidelines. (National Institute of Standards and Technology, Gaithersburg, MD), NIST Special Publication (SP) 800-166.
https://doi.org/10.6028/NIST.SP.800-166

[SP 800-167]   Sedgewick A, Souppaya MP, Scarfone KA (2015) Guide to Application Whitelisting. (National Institute of Standards and Technology, Gaithersburg, MD), NIST Special Publication (SP) 800-167.
https://doi.org/10.6028/NIST.SP.800-167

[SP 800-171]   Ross RS, Pillitteri VY, Dempsey KL, Riddle M, Guissanie G (2020) Protecting Controlled Unclassified Information in Nonfederal Systems and Organizations. (National Institute of Standards and Technology, Gaithersburg, MD), NIST Special Publication (SP) 800-171, Rev. 2.
https://doi.org/10.6028/NIST.SP.800-171r2

[SP 800-172]   Ross RS, Pillitteri VY, Graubart RD, Guissanie G, Wagner R, Bodeau D (2020) Enhanced Security Requirements for Protecting Controlled Unclassified Information: A Supplement to NIST Special Publication 800-171 (Final Public Draft). (National Institute of Standards and Technology, Gaithersburg, MD), NIST Special Publication (SP) 800-172.
https://doi.org/10.6028/NIST.SP.800-172-draft

[SP 800-177]   Rose SW, Nightingale S, Garfinkel SL, Chandramouli R (2019) Trustworthy Email. (National Institute of Standards and Technology, Gaithersburg, MD), NIST Special Publication (SP) 800-177, Rev. 1.
https://doi.org/10.6028/NIST.SP.800-177r1

[SP 800-178]   Ferraiolo DF, Hu VC, Kuhn R, Chandramouli R (2016) A Comparison of Attribute Based Access Control (ABAC) Standards for Data Service Applications: Extensible Access Control Markup Language (XACML) and Next Generation Access Control (NGAC). (National Institute of Standards and Technology, Gaithersburg, MD), NIST Special Publication (SP) 800-178.
https://doi.org/10.6028/NIST.SP.800-178

[SP 800-181]   Petersen R, Santos D, Smith MC, Wetzel KA, Witte G (2020) Workforce Framework for Cybersecurity (NICE Framework). (National Institute of Standards and Technology, Gaithersburg, MD), NIST Special Publication (SP) 800-181, Rev. 1.
https://doi.org/10.6028/NIST.SP.800-181r1

[SP 800-184]   Bartock M, Scarfone KA, Smith MC, Witte GA, Cichonski JA, Souppaya MP (2016) Guide for Cybersecurity Event Recovery. (National Institute of Standards and Technology, Gaithersburg, MD), NIST Special Publication (SP) 800-184.
https://doi.org/10.6028/NIST.SP.800-184

[SP 800-188]   Garfinkel S (2016) De-Identifying Government Datasets. (National Institute of Standards and Technology, Gaithersburg, MD), Second Draft NIST Special Publication (SP) 800-188.
https://csrc.nist.gov/publications/detail/sp/800-188/draft

TD_0000942

This publication is available free of charge from: https://doi.org/10.6028/NIST.SP.800-53r5

[SP 800-189]     Sriram K, Montgomery D (2019) Resilient Interdomain Traffic Exchange: BGP Security and DDoS Mitigation. (National Institute of Standards and Technology, Gaithersburg, MD), NIST Special Publication (SP) 800-189. https://doi.org/10.6028/NIST.SP.800-189

[SP 800-192]     Yaga DJ, Kuhn R, Hu VC (2017) Verification and Test Methods for Access Control Policies/Models. (National Institute of Standards and Technology, Gaithersburg, MD), NIST Special Publication (SP) 800-192. https://doi.org/10.6028/NIST.SP.800-192

[IR 7539]        Cooper DA, MacGregor WI (2008) Symmetric Key Injection onto Smart Cards. (National Institute of Standards and Technology, Gaithersburg, MD), NIST Interagency or Internal Report (IR) 7539. https://doi.org/10.6028/NIST.IR.7539

[IR 7559]        Singhal A, Gunestas M, Wijesekera D (2010) Forensics Web Services (FWS). (National Institute of Standards and Technology, Gaithersburg, MD), NIST Interagency or Internal Report (IR) 7559. https://doi.org/10.6028/NIST.IR.7559

[IR 7622]        Boyens JM, Paulsen C, Bartol N, Shankles S, Moorthy R (2012) Notional Supply Chain Risk Management Practices for Federal Information Systems. (National Institute of Standards and Technology, Gaithersburg, MD), NIST Interagency or Internal Report (IR) 7622. https://doi.org/10.6028/NIST.IR.7622

[IR 7676]        Cooper DA (2010) Maintaining and Using Key History on Personal Identity Verification (PIV) Cards. (National Institute of Standards and Technology, Gaithersburg, MD), NIST Interagency or Internal Report (IR) 7676. https://doi.org/10.6028/NIST.IR.7676

[IR 7788]        Singhal A, Ou X (2011) Security Risk Analysis of Enterprise Networks Using Probabilistic Attack Graphs. (National Institute of Standards and Technology, Gaithersburg, MD), NIST Interagency or Internal Report (IR) 7788. https://doi.org/10.6028/NIST.IR.7788

[IR 7817]        Ferraiolo H (2012) A Credential Reliability and Revocation Model for Federated Identities. (National Institute of Standards and Technology, Gaithersburg, MD), NIST Interagency or Internal Report (IR) 7817. https://doi.org/10.6028/NIST.IR.7817

[IR 7849]        Chandramouli R (2014) A Methodology for Developing Authentication Assurance Level Taxonomy for Smart Card-based Identity Verification. (National Institute of Standards and Technology, Gaithersburg, MD), NIST Interagency or Internal Report (IR) 7849. https://doi.org/10.6028/NIST.IR.7849

[IR 7870]        Cooper DA (2012) NIST Test Personal Identity Verification (PIV) Cards. (National Institute of Standards and Technology, Gaithersburg, MD), NIST Interagency or Internal Report (IR) 7870. https://doi.org/10.6028/NIST.IR.7870

TD_0000943

This publication is available free of charge from: https://doi.org/10.6028/NIST.SP.800-53r5

[IR 7874]        Hu VC, Scarfone KA (2012) Guidelines for Access Control System Evaluation
                 Metrics. (National Institute of Standards and Technology, Gaithersburg,
                 MD), NIST Interagency or Internal Report (IR) 7874.
                 https://doi.org/10.6028/NIST.IR.7874

[IR 7956]        Chandramouli R, Iorga M, Chokhani S (2013) Cryptographic Key
                 Management Issues & Challenges in Cloud Services. (National Institute of
                 Standards and Technology, Gaithersburg, MD), NIST Interagency or Internal
                 Report (IR) 7956.
                 https://doi.org/10.6028/NIST.IR.7956

[IR 7966]        Ylonen T, Turner P, Scarfone KA, Souppaya MP (2015) Security of
                 Interactive and Automated Access Management Using Secure Shell (SSH).
                 (National Institute of Standards and Technology, Gaithersburg, MD), NIST
                 Interagency or Internal Report (IR) 7966.
                 https://doi.org/10.6028/NIST.IR.7966

[IR 8011-1]      Dempsey KL, Eavy P, Moore G (2017) Automation Support for Security
                 Control Assessments: Volume 1: Overview. (National Institute of Standards
                 and Technology, Gaithersburg, MD), NIST Interagency or Internal Report
                 (IR) 8011, Volume 1.
                 https://doi.org/10.6028/NIST.IR.8011-1

[IR 8011-2]      Dempsey KL, Eavy P, Moore G (2017) Automation Support for Security
                 Control Assessments: Volume 2: Hardware Asset Management. (National
                 Institute of Standards and Technology, Gaithersburg, MD), NIST Interagency
                 or Internal Report (IR) 8011, Volume 2.
                 https://doi.org/10.6028/NIST.IR.8011-2

[IR 8011-3]      Dempsey KL, Eavy P, Goren N, Moore G (2018) Automation Support for
                 Security Control Assessments: Volume 3: Software Asset Management.
                 (National Institute of Standards and Technology, Gaithersburg, MD), NIST
                 Interagency or Internal Report (IR) 8011, Volume 3.
                 https://doi.org/10.6028/NIST.IR.8011-3

[IR 8011-4]      Dempsey KL, Takamura E, Eavy P, Moore G (2020) Automation Support for
                 Security Control Assessments: Volume 4: Software Vulnerability
                 Management. (National Institute of Standards and Technology,
                 Gaithersburg, MD), NIST Interagency or Internal Report (IR) 8011, Volume
                 4.
                 https://doi.org/10.6028/NIST.IR.8011-4

[IR 8023]        Dempsey KL, Paulsen C (2015) Risk Management for Replication Devices.
                 (National Institute of Standards and Technology, Gaithersburg, MD), NIST
                 Interagency or Internal Report (IR) 8023.
                 https://doi.org/10.6028/NIST.IR.8023

[IR 8040]        Greene KK, Kelsey JM, Franklin JM (2016) Measuring the Usability and
                 Security of Permuted Passwords on Mobile Platforms. (National Institute of
                 Standards and Technology, Gaithersburg, MD), NIST Interagency or Internal
                 Report (IR) 8040.
                 https://doi.org/10.6028/NIST.IR.8040

TD_0000944

This publication is available free of charge from: https://doi.org/10.6028/NIST.SP.800-53r5

| [IR 8062] | Brooks S, Garcia M, Lefkovitz N, Lightman S, Nadeau E (2017) An Introduction to Privacy Engineering and Risk Management in Federal Systems. (National Institute of Standards and Technology, Gaithersburg, MD), NIST Interagency or Internal Report (IR) 8062. https://doi.org/10.6028/NIST.IR.8062 |
|---|---|
| [IR 8112] | Grassi P, Lefkovitz N, Nadeau E, Galluzzo R, Dinh, A (2018) Attribute Metadata: A Proposed Schema for Evaluating Federated Attributes. (National Institute of Standards and Technology, Gaithersburg, MD), NIST Interagency or Internal Report (IR) 8112. https://doi.org/10.6028/NIST.IR.8112 |
| [IR 8179] | Paulsen C, Boyens JM, Bartol N, Winkler K (2018) Criticality Analysis Process Model: Prioritizing Systems and Components. (National Institute of Standards and Technology, Gaithersburg, MD), NIST Interagency or Internal Report (IR) 8179. https://doi.org/10.6028/NIST.IR.8179 |
| [IR 8272] | Paulsen C, Winkler K, Boyens JM, Ng J, Gimbi J (2020) Impact Analysis Tool for Interdependent Cyber Supply Chain Risks. (National Institute of Standards and Technology, Gaithersburg, MD), NIST Interagency or Internal Report (IR) 8272. https://doi.org/10.6028/NIST.IR.8272 |

### MISCELLANEOUS PUBLICATIONS AND WEBSITES

| [USCERT IR] | Department of Homeland Security, *US-CERT Federal Incident Notification Guidelines*, April 2017. https://us-cert.cisa.gov/incident-notification-guidelines |
|---|---|
| [DHS TIC] | Department of Homeland Security, *Trusted Internet Connections (TIC)*. https://www.dhs.gov/trusted-internet-connections |
| [DSB 2017] | Department of Defense, Defense Science Board, *Task Force on Cyber Deterrence*, February 2017. https://dsb.cto.mil/reports/2010s/DSB-CyberDeterrenceReport_02-28-17_Final.pdf |
| [DOD STIG] | Defense Information Systems Agency, *Security Technical Implementation Guides (STIG)*. https://public.cyber.mil/stigs |
| [DODTERMS] | Department of Defense, *Dictionary of Military and Associated Terms*. https://www.jcs.mil/Portals/36/Documents/Doctrine/pubs/dictionary.pdf |
| [FED PKI] | General Services Administration, *Federal Public Key Infrastructure*. https://www.idmanagement.gov/topics/fpki |
| [FISMA IMP] | Federal Information Security Modernization Act (FISMA) Implementation Project. https://nist.gov/RMF |
| [IETF 4949] | Internet Engineering Task Force (IETF), Request for Comments: 4949, *Internet Security Glossary, Version 2*, August 2007. https://tools.ietf.org/html/rfc4949 |

TD_0000945

This publication is available free of charge from: https://doi.org/10.6028/NIST.SP.800-53r5

[IETF 5905]   Internet Engineering Task Force (IETF), Request for Comments: 5905, *Network Time Protocol Version 4: Protocol and Algorithms Specification*, June 2010.
https://tools.ietf.org/pdf/rfc5905.pdf

[LAMPSON73]   B. W. Lampson, *A Note on the Confinement Problem*, Communications of the ACM 16, 10, pp. 613-615, October 1973.

[NARA CUI]   National Archives and Records Administration, Controlled Unclassified Information (CUI) Registry.
https://www.archives.gov/cui

[NIAP CCEVS]   National Information Assurance Partnership, *Common Criteria Evaluation and Validation Scheme*.
https://www.niap-ccevs.org

[NIST CAVP]   National Institute of Standards and Technology (2020) *Cryptographic Algorithm Validation Program*. Available at
https://csrc.nist.gov/projects/cryptographic-algorithm-validation-program

[NIST CMVP]   National Institute of Standards and Technology (2020) *Cryptographic Module Validation Program*. Available at
https://csrc.nist.gov/projects/cryptographic-module-validation-program

[NIST CSF]   National Institute of Standards and Technology (2018) Framework for Improving Critical Infrastructure Cybersecurity, Version 1.1. (National Institute of Standards and Technology, Gaithersburg, MD).
https://doi.org/10.6028/NIST.CSWP.04162018

[NIST PF]   National Institute of Standards and Technology (2020) Privacy Framework: A Tool for Improving Privacy through Enterprise Risk Management, Version 1.0. (National Institute of Standards and Technology, Gaithersburg, MD).
https://doi.org/10.6028/NIST.CSWP.01162020

[NCPR]   National Institute of Standards and Technology (2020) *National Checklist Program Repository*. Available at
https://nvd.nist.gov/ncp/repository

[NVD 800-53]   National Institute of Standards and Technology (2020) *National Vulnerability Database: NIST Special Publication 800-53 [database of controls]*. Available at
https://nvd.nist.gov/800-53

[NEUM04]   *Principled Assuredly Trustworthy Composable Architectures*, P. Neumann, CDRL A001 Final Report, SRI International, December 2004.
http://www.csl.sri.com/users/neumann/chats4.pdf

[NSA CSFC]   National Security Agency, *Commercial Solutions for Classified Program (CSfC)*.
https://www.nsa.gov/resources/everyone/csfc

[NSA MEDIA]   National Security Agency, *Media Destruction Guidance*.
https://www.nsa.gov/resources/everyone/media-destruction

TD_0000946

This publication is available free of charge from: https://doi.org/10.6028/NIST.SP.800-53r5

[ODNI CTF]      Office of the Director of National Intelligence (ODNI) Cyber Threat
                Framework.
                https://www.dni.gov/index.php/cyber-threat-framework

[POPEK74]       G. Popek, *The Principle of Kernel Design*, in 1974 NCC, AFIPS Cong. Proc.,
                Vol. 43, pp. 977-978.

[SALTZER75]     J. Saltzer and M. Schroeder, *The Protection of Information in Computer
                Systems*, in Proceedings of the IEEE 63(9), September 1975, pp. 1278-1308.

[SP 800-53 RES] NIST Special Publication 800-53, Revision 5 Resource Center.
                https://csrc.nist.gov/publications/detail/sp/800-53/rev-5/final

[USGCB]         National Institute of Standards and Technology (2020) *United States
                Government Configuration Baseline*. Available at
                https://csrc.nist.gov/projects/united-states-government-configuration-baseline

TD_0000947

Case 1:25-cv-00457-CKK    Document 48-12    Filed 10/29/25    Page 10 of 80

NIST SP 800-53, REV. 5                    SECURITY AND PRIVACY CONTROLS FOR INFORMATION SYSTEMS AND ORGANIZATIONS
_____

APPENDIX A

# GLOSSARY

COMMON TERMS AND DEFINITIONS

Appendix A provides definitions for terminology used in NIST Special Publication 800-53. Sources for terms used in this publication are cited as applicable. Where no citation is noted, the source of the definition is Special Publication 800-53.

| | |
|---|---|
| **access control**<br>[FIPS 201-2] | The process of granting or denying specific requests for obtaining and using information and related information processing services; and to enter specific physical facilities (e.g., Federal buildings, military establishments, and border crossing entrances). |
| **adequate security**<br>[OMB A-130] | Security protections commensurate with the risk resulting from the unauthorized access, use, disclosure, disruption, modification, or destruction of information. This includes ensuring that information hosted on behalf of an agency and information systems and applications used by the agency operate effectively and provide appropriate confidentiality, integrity, and availability protections through the application of cost-effective security controls. |
| **advanced persistent threat**<br>[SP 800-39] | An adversary that possesses sophisticated levels of expertise and significant resources which allow it to create opportunities to achieve its objectives by using multiple attack vectors, including cyber, physical, and deception. These objectives typically include establishing and extending footholds within the IT infrastructure of the targeted organizations for purposes of exfiltrating information, undermining or impeding critical aspects of a mission, program, or organization; or positioning itself to carry out these objectives in the future. The advanced persistent threat pursues its objectives repeatedly over an extended period; adapts to defenders' efforts to resist it; and is determined to maintain the level of interaction needed to execute its objectives. |
| **agency**<br>[OMB A-130] | Any executive agency or department, military department, Federal Government corporation, Federal Government-controlled corporation, or other establishment in the Executive Branch of the Federal Government, or any independent regulatory agency. See *executive agency*. |
| **all-source intelligence**<br>[DODTERMS] | Intelligence products and/or organizations and activities that incorporate all sources of information, most frequently including human resources intelligence, imagery intelligence, measurement and signature intelligence, signals intelligence, and open-source data in the production of finished intelligence. |

This publication is available free of charge from: https://doi.org/10.6028/NIST.SP.800-53r5

TD_0000948

_____

This publication is available free of charge from: https://doi.org/10.6028/NIST.SP.800-53r5

| | |
|---|---|
| **application**<br>[SP 800-37] | A software program hosted by an information system. |
| **assessment** | See *control assessment* or *risk assessment*. |
| **assessment plan** | The objectives for the security and privacy control assessments and a detailed roadmap of how to conduct such assessments. |
| **assessor** | The individual, group, or organization responsible for conducting a security or privacy control assessment. |
| **assignment operation** | A control parameter that allows an organization to assign a specific, organization-defined value to the control or control enhancement (e.g., assigning a list of roles to be notified or a value for the frequency of testing).<br><br>See *organization-defined control parameters* and *selection operation*. |
| **assurance**<br>[ISO/IEC 15026, Adapted] | Grounds for justified confidence that a [security or privacy] claim has been or will be achieved.<br><br>*Note 1:* Assurance is typically obtained relative to a set of specific claims. The scope and focus of such claims may vary (e.g., security claims, safety claims) and the claims themselves may be interrelated.<br><br>*Note 2:* Assurance is obtained through techniques and methods that generate credible evidence to substantiate claims. |
| **attack surface** | The set of points on the boundary of a system, a system component, or an environment where an attacker can try to enter, cause an effect on, or extract data from, that system, component, or environment. |
| **audit**<br>[CNSSI 4009] | Independent review and examination of records and activities to assess the adequacy of system controls, to ensure compliance with established policies and operational procedures. |
| **audit log**<br>[CNSSI 4009] | A chronological record of system activities, including records of system accesses and operations performed in a given period. |
| **audit record** | An individual entry in an audit log related to an audited event. |
| **audit record reduction** | A process that manipulates collected audit information and organizes it into a summary format that is more meaningful to analysts. |
| **audit trail** | A chronological record that reconstructs and examines the sequence of activities surrounding or leading to a specific operation, procedure, or event in a security-relevant transaction from inception to result. |
| **authentication**<br>[FIPS 200] | Verifying the identity of a user, process, or device, often as a prerequisite to allowing access to resources in a system. |

TD_0000949

_____

This publication is available free of charge from: https://doi.org/10.6028/NIST.SP.800-53r5

| | |
|---|---|
| **authenticator** | Something that the claimant possesses and controls (typically a cryptographic module or password) that is used to authenticate the claimant's identity. This was previously referred to as a token. |
| **authenticity** | The property of being genuine and being able to be verified and trusted; confidence in the validity of a transmission, message, or message originator. See *authentication*. |
| **authorization**<br>[CNSSI 4009] | Access privileges granted to a user, program, or process or the act of granting those privileges. |
| **authorization boundary**<br>[OMB A-130] | All components of an information system to be authorized for operation by an authorizing official. This excludes separately authorized systems to which the information system is connected. |
| **authorization to operate**<br>[OMB A-130] | The official management decision given by a senior Federal official or officials to authorize operation of an information system and to explicitly accept the risk to agency operations (including mission, functions, image, or reputation), agency assets, individuals, other organizations, and the Nation based on the implementation of an agreed-upon set of security and privacy controls. Authorization also applies to common controls inherited by agency information systems. |
| **authorizing official**<br>[OMB A-130] | A senior Federal official or executive with the authority to authorize (i.e., assume responsibility for) the operation of an information system or the use of a designated set of common controls at an acceptable level of risk to agency operations (including mission, functions, image, or reputation), agency assets, individuals, other organizations, and the Nation. |
| **availability**<br>[FISMA] | Ensuring timely and reliable access to and use of information. |
| **baseline** | See *control baseline*. |
| **baseline configuration**<br>[SP 800-128, Adapted] | A documented set of specifications for a system, or a configuration item within a system, that has been formally reviewed and agreed on at a given point in time, and which can be changed only through change control procedures. |
| **boundary**<br>[CNSSI 4009] | Physical or logical perimeter of a system. See also *authorization boundary* and *interface*. |
| **boundary protection** | Monitoring and control of communications at the external interface to a system to prevent and detect malicious and other unauthorized communications using boundary protection devices. |

This publication is available free of charge from: https://doi.org/10.6028/NIST.SP.800-53r5

**boundary protection device**

A device (e.g., gateway, router, firewall, guard, or encrypted tunnel) that facilitates the adjudication of different system security policies for connected systems or provides boundary protection. The boundary may be the authorization boundary for a system, the organizational network boundary, or a logical boundary defined by the organization.

**breach**
[OMB M-17-12]

The loss of control, compromise, unauthorized disclosure, unauthorized acquisition, or any similar occurrence where: a person other than an authorized user accesses or potentially accesses personally identifiable information; or an authorized user accesses personally identifiable information for another than authorized purpose.

**breadth**
[SP 800-53A]

An attribute associated with an assessment method that addresses the scope or coverage of the assessment objects included with the assessment.

**capability**

A combination of mutually reinforcing security and/or privacy controls implemented by technical, physical, and procedural means. Such controls are typically selected to achieve a common information security- or privacy-related purpose.

**central management**

The organization-wide management and implementation of selected security and privacy controls and related processes. Central management includes planning, implementing, assessing, authorizing, and monitoring the organization-defined, centrally managed security and privacy controls and processes.

**checksum**
[IETF 4949]

A value that (a) is computed by a function that is dependent on the contents of a data object and (b) is stored or transmitted together with the object, for detecting changes in the data.

**chief information officer**
[OMB A-130]

The senior official that provides advice and other assistance to the head of the agency and other senior management personnel of the agency to ensure that IT is acquired and information resources are managed for the agency in a manner that achieves the agency's strategic goals and information resources management goals; and is responsible for ensuring agency compliance with, and prompt, efficient, and effective implementation of, the information policies and information resources management responsibilities, including the reduction of information collection burdens on the public.

**chief information security officer**

See *senior agency information security officer*.

**classified information**

See classified national security information.

**classified national security information**
[EO 13526]

Information that has been determined pursuant to Executive Order (E.O.) 13526 or any predecessor order to require protection against unauthorized disclosure and is marked to indicate its classified status when in documentary form.

This publication is available free of charge from: https://doi.org/10.6028/NIST.SP.800-53r5

| | |
|---|---|
| **commodity service** | A system service provided by a commercial service provider to a large and diverse set of consumers. The organization acquiring or receiving the commodity service possesses limited visibility into the management structure and operations of the provider, and while the organization may be able to negotiate service-level agreements, the organization is typically not able to require that the provider implement specific security or privacy controls. |
| **common carrier** | A telecommunications company that holds itself out to the public for hire to provide communications transmission services. |
| **common control**<br>[OMB A-130] | A security or privacy control that is inherited by multiple information systems or programs. |
| **common control provider**<br>[SP 800-37] | An organizational official responsible for the development, implementation, assessment, and monitoring of common controls (i.e., security or privacy controls inheritable by systems). |
| **common criteria**<br>[CNSSI 4009] | Governing document that provides a comprehensive, rigorous method for specifying security function and assurance requirements for products and systems. |
| **common secure configuration**<br>[SP 800-128] | A recognized standardized and established benchmark that stipulates specific secure configuration settings for a given information technology platform. |
| **compensating controls** | The security and privacy controls employed in lieu of the controls in the baselines described in NIST Special Publication 800-53B that provide equivalent or comparable protection for a system or organization. |
| **component** | See *system component*. |
| **confidentiality**<br>[FISMA] | Preserving authorized restrictions on information access and disclosure, including means for protecting personal privacy and proprietary information. |
| **configuration control**<br>[SP 800-128] | Process for controlling modifications to hardware, firmware, software, and documentation to protect the system against improper modifications before, during, and after system implementation. |
| **configuration item**<br>[SP 800-128] | An aggregation of system components that is designated for configuration management and treated as a single entity in the configuration management process. |
| **configuration management**<br>[SP 800-128] | A collection of activities focused on establishing and maintaining the integrity of information technology products and systems, through control of processes for initializing, changing, and monitoring the configurations of those products and systems throughout the system development life cycle. |

TD_0000952

Case 1:25-cv-00457-CKK    Document 48-12    Filed 10/29/25    Page 15 of 80

NIST SP 800-53, REV. 5                    SECURITY AND PRIVACY CONTROLS FOR INFORMATION SYSTEMS AND ORGANIZATIONS
_____

This publication is available free of charge from: https://doi.org/10.6028/NIST.SP.800-53r5

**configuration settings**
[SP 800-128]

The set of parameters that can be changed in hardware, software, or firmware that affect the security posture and/or functionality of the system.

**continuous monitoring**
[SP 800-137]

Maintaining ongoing awareness to support organizational risk decisions.

**control**

See *security control* or *privacy control*.

**control assessment**
[SP 800-37]

The testing or evaluation of the controls in an information system or an organization to determine the extent to which the controls are implemented correctly, operating as intended, and producing the desired outcome with respect to meeting the security or privacy requirements for the system or the organization.

**control assessor**

See *assessor*.

**control baseline**
[SP 800-53B]

Predefined sets of controls specifically assembled to address the protection needs of groups, organizations, or communities of interest. See *privacy control baseline* or *security control baseline*.

**control effectiveness**

A measure of whether a security or privacy control contributes to the reduction of information security or privacy risk.

**control enhancement**

Augmentation of a security or privacy control to build in additional but related functionality to the control, increase the strength of the control, or add assurance to the control.

**control inheritance**

A situation in which a system or application receives protection from security or privacy controls (or portions of controls) that are developed, implemented, assessed, authorized, and monitored by entities other than those responsible for the system or application; entities either internal or external to the organization where the system or application resides. See *common control*.

**control parameter**

See *organization-defined control parameter*.

**controlled area**

Any area or space for which an organization has confidence that the physical and procedural protections provided are sufficient to meet the requirements established for protecting the information and/or information system.

**controlled interface**

An interface to a system with a set of mechanisms that enforces the security policies and controls the flow of information between connected systems.

TD_0000953

This publication is available free of charge from: https://doi.org/10.6028/NIST.SP.800-53r5

| | |
|---|---|
| **controlled unclassified information**<br>[32 CFR 2002] | Information that the Government creates or possesses, or that an entity creates or possesses for or on behalf of the Government, that a law, regulation, or Government-wide policy requires or permits an agency to handle using safeguarding or dissemination controls. However, CUI does not include classified information or information a non-executive branch entity possesses and maintains in its own systems that did not come from, or was not created or possessed by or for, an executive branch agency or an entity acting for an agency. |
| **counterfeit**<br>[SP 800-161] | An unauthorized copy or substitute that has been identified, marked, and/or altered by a source other than the item's legally authorized source and has been misrepresented to be an authorized item of the legally authorized source. |
| **countermeasures**<br>[FIPS 200] | Actions, devices, procedures, techniques, or other measures that reduce the vulnerability of a system. Synonymous with security controls and safeguards. |
| **covert channel**<br>[CNSSI 4009] | An unintended or unauthorized intra-system channel that enables two cooperating entities to transfer information in a way that violates the system's security policy but does not exceed the entities' access authorizations. |
| **covert channel analysis**<br>[CNSSI 4009] | Determination of the extent to which the security policy model and subsequent lower-level program descriptions may allow unauthorized access to information. |
| **covert storage channel**<br>[CNSSI 4009] | A system feature that enables one system entity to signal information to another entity by directly or indirectly writing to a storage location that is later directly or indirectly read by the second entity. |
| **covert timing channel**<br>[CNSSI 4009, Adapted] | A system feature that enables one system entity to signal information to another by modulating its own use of a system resource in such a way as to affect system response time observed by the second entity. |
| **credential**<br>[SP 800-63-3] | An object or data structure that authoritatively binds an identity, via an identifier or identifiers, and (optionally) additional attributes, to at least one authenticator possessed and controlled by a subscriber. |
| **critical infrastructure**<br>[USA PATRIOT] | Systems and assets, whether physical or virtual, so vital to the United States that the incapacity or destruction of such systems and assets would have a debilitating impact on security, national economic security, national public health or safety, or any combination of those matters. |
| **cross domain solution**<br>[CNSSI 1253] | A form of controlled interface that provides the ability to manually and/or automatically access and/or transfer information between different security domains. |

TD_0000954

_____

This publication is available free of charge from: https://doi.org/10.6028/NIST.SP.800-53r5

**cryptographic module**
[FIPS 140-3]
The set of hardware, software, and/or firmware that implements Approved security functions (including cryptographic algorithms and key generation) and is contained within the cryptographic boundary.

**cybersecurity**
[OMB A-130]
Prevention of damage to, protection of, and restoration of computers, electronic communications systems, electronic communications services, wire communication, and electronic communication, including information contained therein, to ensure its availability, integrity, authentication, confidentiality, and nonrepudiation.

**cyberspace**
[CNSSI 4009]
The interdependent network of information technology infrastructures that includes the Internet, telecommunications networks, computer systems, and embedded processors and controllers in critical industries.

**data action**
[IR 8062]
A system operation that processes personally identifiable information.

**data mining**
An analytical process that attempts to find correlations or patterns in large data sets for the purpose of data or knowledge discovery.

**de-identification**
[ISO 25237]
General term for any process of removing the association between a set of identifying data and the data subject.

**defense in breadth**
[CNSSI 4009]
A planned, systematic set of multidisciplinary activities that seek to identify, manage, and reduce risk of exploitable vulnerabilities at every stage of the system, network, or subcomponent life cycle, including system, network, or product design and development; manufacturing; packaging; assembly; system integration; distribution; operations; maintenance; and retirement.

**defense in depth**
An information security strategy that integrates people, technology, and operations capabilities to establish variable barriers across multiple layers and missions of the organization.

**depth**
[SP 800-53A]
An attribute associated with an assessment method that addresses the rigor and level of detail associated with the application of the method.

**developer**
A general term that includes developers or manufacturers of systems, system components, or system services; systems integrators; vendors; and product resellers. The development of systems, components, or services can occur internally within organizations or through external entities.

**digital media**
A form of electronic media where data is stored in digital (as opposed to analog) form.

TD_0000955

This publication is available free of charge from: https://doi.org/10.6028/NIST.SP.800-53r5

| | |
|---|---|
| **discretionary access control** | An access control policy that is enforced over all subjects and objects in a system where the policy specifies that a subject that has been granted access to information can do one or more of the following: pass the information to other subjects or objects; grant its privileges to other subjects; change the security attributes of subjects, objects, systems, or system components; choose the security attributes to be associated with newly-created or revised objects; or change the rules governing access control. Mandatory access controls restrict this capability. |
| **disassociability** [IR 8062] | Enabling the processing of personally identifiable information or events without association to individuals or devices beyond the operational requirements of the system. |
| **domain** | An environment or context that includes a set of system resources and a set of system entities that have the right to access the resources as defined by a common security policy, security model, or security architecture. See *security domain*. |
| **enterprise** [CNSSI 4009] | An organization with a defined mission/goal and a defined boundary, using systems to execute that mission, and with responsibility for managing its own risks and performance. An enterprise may consist of all or some of the following business aspects: acquisition, program management, human resources, financial management, security, and systems, information and mission management. See *organization*. |
| **enterprise architecture** [OMB A-130] | A strategic information asset base, which defines the mission; the information necessary to perform the mission; the technologies necessary to perform the mission; and the transitional processes for implementing new technologies in response to changing mission needs; and includes a baseline architecture; a target architecture; and a sequencing plan. |
| **environment of operation** [OMB A-130] | The physical surroundings in which an information system processes, stores, and transmits information. |
| **event** [SP 800-61, Adapted] | Any observable occurrence in a system. |
| **executive agency** [OMB A-130] | An executive department specified in 5 U.S.C., Sec. 101; a military department specified in 5 U.S.C., Sec. 102; an independent establishment as defined in 5 U.S.C., Sec. 104(1); and a wholly owned Government corporation fully subject to the provisions of 31 U.S.C., Chapter 91. |
| **exfiltration** | The unauthorized transfer of information from a system. |
| **external system (or component)** | A system or component of a system that is used by but is not a part of an organizational system and for which the organization has no direct control over the implementation of required security and privacy controls or the assessment of control effectiveness. |

This publication is available free of charge from: https://doi.org/10.6028/NIST.SP.800-53r5

| | |
|---|---|
| **external system service** | A system service that is provided by an external service provider and for which the organization has no direct control over the implementation of required security and privacy controls or the assessment of control effectiveness. |
| **external system service provider** | A provider of external system services to an organization through a variety of consumer-producer relationships, including joint ventures, business partnerships, outsourcing arrangements (i.e., through contracts, interagency agreements, lines of business arrangements), licensing agreements, and/or supply chain exchanges. |
| **external network** | A network not controlled by the organization. |
| **failover** | The capability to switch over automatically (typically without human intervention or warning) to a redundant or standby system upon the failure or abnormal termination of the previously active system. |
| **federal information system** [OMB A-130] | An information system used or operated by an executive agency, by a contractor of an executive agency, or by another organization on behalf of an executive agency. |
| **FIPS-validated cryptography** | A cryptographic module validated by the Cryptographic Module Validation Program (CMVP) to meet requirements specified in FIPS Publication 140-3 (as amended). As a prerequisite to CMVP validation, the cryptographic module is required to employ a cryptographic algorithm implementation that has successfully passed validation testing by the Cryptographic Algorithm Validation Program (CAVP). See *NSA-approved cryptography*. |
| **firmware** [CNSSI 4009] | Computer programs and data stored in hardware - typically in read-only memory (ROM) or programmable read-only memory (PROM) - such that the programs and data cannot be dynamically written or modified during execution of the programs. See *hardware* and *software*. |
| **hardware** [CNSSI 4009] | The material physical components of a system. See *software* and *firmware*. |
| **high-impact system** [FIPS 200] | A system in which at least one security objective (i.e., confidentiality, integrity, or availability) is assigned a FIPS Publication 199 potential impact value of high. |
| **hybrid control** [OMB A-130] | A security or privacy control that is implemented for an information system in part as a common control and in part as a system-specific control. |
| **identifier** [FIPS 201-2] | Unique data used to represent a person's identity and associated attributes. A name or a card number are examples of identifiers. A unique label used by a system to indicate a specific entity, object, or group. |

TD_0000957

Case 1:25-cv-00457-CKK    Document 48-12    Filed 10/29/25    Page 20 of 80

NIST SP 800-53, REV. 5                    SECURITY AND PRIVACY CONTROLS FOR INFORMATION SYSTEMS AND ORGANIZATIONS
_____

This publication is available free of charge from: https://doi.org/10.6028/NIST.SP.800-53r5

| | |
|---|---|
| **impact** | The effect on organizational operations, organizational assets, individuals, other organizations, or the Nation (including the national security interests of the United States) of a loss of confidentiality, integrity, or availability of information or a system. |
| **impact value**<br>[FIPS 199] | The assessed worst-case potential impact that could result from a compromise of the confidentiality, integrity, or availability of information expressed as a value of low, moderate or high. |
| **incident**<br>[FISMA] | An occurrence that actually or imminently jeopardizes, without lawful authority, the confidentiality, integrity, or availability of information or an information system; or constitutes a violation or imminent threat of violation of law, security policies, security procedures, or acceptable use policies. |
| **industrial control system**<br>[SP 800-82] | General term that encompasses several types of control systems, including supervisory control and data acquisition (SCADA) systems, distributed control systems (DCS), and other control system configurations such as programmable logic controllers (PLC) found in the industrial sectors and critical infrastructures. An industrial control system consists of combinations of control components (e.g., electrical, mechanical, hydraulic, pneumatic) that act together to achieve an industrial objective (e.g., manufacturing, transportation of matter or energy). |
| **information**<br>[OMB A-130] | Any communication or representation of knowledge such as facts, data, or opinions in any medium or form, including textual, numerical, graphic, cartographic, narrative, electronic, or audiovisual forms. |
| **information flow control** | Controls to ensure that information transfers within a system or organization are not made in violation of the security policy. |
| **information leakage** | The intentional or unintentional release of information to an untrusted environment. |
| **information owner**<br>[SP 800-37] | Official with statutory or operational authority for specified information and responsibility for establishing the controls for its generation, collection, processing, dissemination, and disposal. |
| **information resources**<br>[OMB A-130] | Information and related resources, such as personnel, equipment, funds, and information technology. |
| **information security**<br>[OMB A-130] | The protection of information and systems from unauthorized access, use, disclosure, disruption, modification, or destruction in order to provide confidentiality, integrity, and availability. |
| **information security architecture**<br>[OMB A-130] | An embedded, integral part of the enterprise architecture that describes the structure and behavior of the enterprise security processes, security systems, personnel and organizational subunits, showing their alignment with the enterprise's mission and strategic plans. |

TD_0000958

Case 1:25-cv-00457-CKK    Document 48-12    Filed 10/29/25    Page 21 of 80

NIST SP 800-53, REV. 5                                SECURITY AND PRIVACY CONTROLS FOR INFORMATION SYSTEMS AND ORGANIZATIONS
_____

This publication is available free of charge from: https://doi.org/10.6028/NIST.SP.800-53r5

| **information security policy** [CNSSI 4009] | Aggregate of directives, regulations, rules, and practices that prescribes how an organization manages, protects, and distributes information. |
|---|---|
| **information security program plan** [OMB A-130] | Formal document that provides an overview of the security requirements for an organization-wide information security program and describes the program management controls and common controls in place or planned for meeting those requirements. |
| **information security risk** [SP 800-30] | The risk to organizational operations (including mission, functions, image, reputation), organizational assets, individuals, other organizations, and the Nation due to the potential for unauthorized access, use, disclosure, disruption, modification, or destruction of information and/or systems. |
| **information steward** [SP 800-37] | An agency official with statutory or operational authority for specified information and responsibility for establishing the controls for its generation, collection, processing, dissemination, and disposal. |
| **information system** [USC 3502] | A discrete set of information resources organized for the collection, processing, maintenance, use, sharing, dissemination, or disposition of information. |
| **information technology** [USC 11101] | Any services, equipment, or interconnected system(s) or subsystem(s) of equipment, that are used in the automatic acquisition, storage, analysis, evaluation, manipulation, management, movement, control, display, switching, interchange, transmission, or reception of data or information by the agency. For purposes of this definition, such services or equipment if used by the agency directly or is used by a contractor under a contract with the agency that requires its use; or to a significant extent, its use in the performance of a service or the furnishing of a product. Information technology includes computers, ancillary equipment (including imaging peripherals, input, output, and storage devices necessary for security and surveillance), peripheral equipment designed to be controlled by the central processing unit of a computer, software, firmware and similar procedures, services (including cloud computing and help-desk services or other professional services which support any point of the life cycle of the equipment or service), and related resources. Information technology does not include any equipment that is acquired by a contractor incidental to a contract which does not require its use. |
| **information technology product** | See *system component*. |

TD_0000959

_____

This publication is available free of charge from: https://doi.org/10.6028/NIST.SP.800-53r5

| | |
|---|---|
| **information type**<br>[FIPS 199] | A specific category of information (e.g., privacy, medical, proprietary, financial, investigative, contractor-sensitive, security management) defined by an organization or in some instances, by a specific law, Executive Order, directive, policy, or regulation. |
| **insider**<br>[CNSSI 4009, Adapted] | Any person with authorized access to any organizational resource, to include personnel, facilities, information, equipment, networks, or systems. |
| **insider threat**<br>[CNSSI 4009, Adapted] | The threat that an insider will use her/his authorized access, wittingly or unwittingly, to do harm to the security of organizational operations and assets, individuals, other organizations, and the Nation. This threat can include damage through espionage, terrorism, unauthorized disclosure of national security information, or through the loss or degradation of organizational resources or capabilities. |
| **insider threat program**<br>[CNSSI 4009, Adapted] | A coordinated collection of capabilities authorized by the organization and used to deter, detect, and mitigate the unauthorized disclosure of information. |
| **interface**<br>[CNSSI 4009] | Common boundary between independent systems or modules where interactions take place. |
| **integrity**<br>[FISMA] | Guarding against improper information modification or destruction, and includes ensuring information non-repudiation and authenticity. |
| **internal network** | A network where the establishment, maintenance, and provisioning of security controls are under the direct control of organizational employees or contractors. Cryptographic encapsulation or similar security technology implemented between organization-controlled endpoints provides the same effect (at least regarding confidentiality and integrity). An internal network is typically organization-owned yet may be organization-controlled while not being organization-owned. |
| **label** | See *security label*. |
| **least privilege**<br>[CNSSI 4009] | The principle that a security architecture is designed so that each entity is granted the minimum system resources and authorizations that the entity needs to perform its function. |
| **local access** | Access to an organizational system by a user (or process acting on behalf of a user) communicating through a direct connection without the use of a network. |

TD_0000960

This publication is available free of charge from: https://doi.org/10.6028/NIST.SP.800-53r5

| | |
|---|---|
| **logical access control system** | An automated system that controls an individual's ability to access one or more computer system resources, such as a workstation, network, application, or database. A logical access control system requires the validation of an individual's identity through some mechanism, such as a PIN, card, biometric, or other token. It has the capability to assign different access privileges to different individuals depending on their roles and responsibilities in an organization. |
| **low-impact system** [FIPS 200] | A system in which all three security objectives (i.e., confidentiality, integrity, and availability) are assigned a FIPS Publication 199 potential impact value of low. |
| **malicious code** | Software or firmware intended to perform an unauthorized process that will have adverse impacts on the confidentiality, integrity, or availability of a system. A virus, worm, Trojan horse, or other code-based entity that infects a host. Spyware and some forms of adware are also examples of malicious code. |
| **managed interface** | An interface within a system that provides boundary protection capabilities using automated mechanisms or devices. |
| **mandatory access control** | An access control policy that is uniformly enforced across all subjects and objects within a system. A subject that has been granted access to information is constrained from: passing the information to unauthorized subjects or objects; granting its privileges to other subjects; changing one or more security attributes on subjects, objects, the system, or system components; choosing the security attributes to be associated with newly created or modified objects; or changing the rules for governing access control. Organization-defined subjects may explicitly be granted organization-defined privileges (i.e., they are trusted subjects) such that they are not limited by some or all of the above constraints. Mandatory access control is considered a type of nondiscretionary access control. |
| **marking** | See *security marking*. |
| **matching agreement** [OMB A-108] | A written agreement between a recipient agency and a source agency (or a non-Federal agency) that is required by the Privacy Act for parties engaging in a matching program. |
| **media** [FIPS 200] | Physical devices or writing surfaces including magnetic tapes, optical disks, magnetic disks, Large-Scale Integration memory chips, and printouts (but excluding display media) onto which information is recorded, stored, or printed within a system. |
| **metadata** | Information that describes the characteristics of data, including structural metadata that describes data structures (i.e., data format, syntax, semantics) and descriptive metadata that describes data contents (i.e., security labels). |

This publication is available free of charge from: https://doi.org/10.6028/NIST.SP.800-53r5

**mobile code**    Software programs or parts of programs obtained from remote systems, transmitted across a network, and executed on a local system without explicit installation or execution by the recipient.

**mobile code technologies**    Software technologies that provide the mechanisms for the production and use of mobile code.

**mobile device**    A portable computing device that has a small form factor such that it can easily be carried by a single individual; is designed to operate without a physical connection (e.g., wirelessly transmit or receive information); possesses local, non-removable data storage; and is powered on for extended periods of time with a self-contained power source. Mobile devices may also include voice communication capabilities, on-board sensors that allow the device to capture (e.g., photograph, video, record, or determine location) information, and/or built-in features for synchronizing local data with remote locations. Examples include smart phones, tablets, and e-readers.

**moderate-impact system**
[FIPS 200]    A system in which at least one security objective (i.e., confidentiality, integrity, or availability) is assigned a FIPS Publication 199 potential impact value of moderate and no security objective is assigned a potential impact value of high.

**multi-factor authentication**
[SP 800-63-3]    An authentication system or an authenticator that requires more than one authentication factor for successful authentication. Multi-factor authentication can be performed using a single authenticator that provides more than one factor or by a combination of authenticators that provide different factors.

The three authentication factors are something you know, something you have, and something you are. See *authenticator*.

**multilevel security**
[CNSSI 4009]    Concept of processing information with different classifications and categories that simultaneously permits access by users with different security clearances and denies access to users who lack authorization.

**multiple security levels**
[CNSSI 4009]    Capability of a system that is trusted to contain, and maintain separation between, resources (particularly stored data) of different security domains.

TD_0000962

_____

This publication is available free of charge from: https://doi.org/10.6028/NIST.SP.800-53r5

| | |
|---|---|
| **national security system**<br>[OMB A-130] | Any system (including any telecommunications system) used or operated by an agency or by a contractor of an agency, or other organization on behalf of an agency—(i) the function, operation, or use of which involves intelligence activities; involves cryptologic activities related to national security; involves command and control of military forces; involves equipment that is an integral part of a weapon or weapons system; or is critical to the direct fulfillment of military or intelligence missions (excluding a system that is to be used for routine administrative and business applications, for example, payroll, finance, logistics, and personnel management applications); or (ii) is protected at all times by procedures established for information that have been specifically authorized under criteria established by an Executive Order or an Act of Congress to be kept classified in the interest of national defense or foreign policy. |
| **network** | A system implemented with a collection of connected components. Such components may include routers, hubs, cabling, telecommunications controllers, key distribution centers, and technical control devices. |
| **network access** | Access to a system by a user (or a process acting on behalf of a user) communicating through a network, including a local area network, a wide area network, and the Internet. |
| **nonce**<br>[SP 800-63-3] | A value used in security protocols that is never repeated with the same key. For example, nonces used as challenges in challenge-response authentication protocols are not repeated until the authentication keys are changed. Otherwise, there is a possibility of a replay attack. |
| **nondiscretionary access control** | See *mandatory access control*. |
| **nonlocal maintenance** | Maintenance activities conducted by individuals who communicate through either an internal or external network. |
| **non-organizational user** | A user who is not an organizational user (including public users). |
| **non-repudiation** | Protection against an individual who falsely denies having performed a certain action and provides the capability to determine whether an individual took a certain action, such as creating information, sending a message, approving information, or receiving a message. |
| **NSA-approved cryptography** | Cryptography that consists of an approved algorithm, an implementation that has been approved for the protection of classified information and/or controlled unclassified information in a specific environment, and a supporting key management infrastructure. |

This publication is available free of charge from: https://doi.org/10.6028/NIST.SP.800-53r5

**object**

Passive system-related entity, including devices, files, records, tables, processes, programs, and domains that contain or receive information. Access to an object (by a subject) implies access to the information it contains. See *subject*.

**operations security**
[CNSSI 4009]

Systematic and proven process by which potential adversaries can be denied information about capabilities and intentions by identifying, controlling, and protecting generally unclassified evidence of the planning and execution of sensitive activities. The process involves five steps: identification of critical information, analysis of threats, analysis of vulnerabilities, assessment of risks, and application of appropriate countermeasures.

**organization**
[FIPS 200, Adapted]

An entity of any size, complexity, or positioning within an organizational structure, including federal agencies, private enterprises, academic institutions, state, local, or tribal governments, or as appropriate, any of their operational elements.

**organization-defined control parameter**

The variable part of a control or control enhancement that is instantiated by an organization during the tailoring process by either assigning an organization-defined value or selecting a value from a predefined list provided as part of the control or control enhancement. See *assignment operation* and *selection operation*.

**organizational user**

An organizational employee or an individual whom the organization deems to have equivalent status of an employee, including a contractor, guest researcher, or individual detailed from another organization. Policies and procedures for granting the equivalent status of employees to individuals may include need-to-know, relationship to the organization, and citizenship.

**overlay**
[OMB A-130]

A specification of security or privacy controls, control enhancements, supplemental guidance, and other supporting information employed during the tailoring process, that is intended to complement (and further refine) security control baselines. The overlay specification may be more stringent or less stringent than the original security control baseline specification and can be applied to multiple information systems. See *tailoring*.

**parameter**

See *organization-defined control parameter.*

**penetration testing**

A test methodology in which assessors, typically working under specific constraints, attempt to circumvent or defeat the security features of a system.

This publication is available free of charge from: https://doi.org/10.6028/NIST.SP.800-53r5

| | |
|---|---|
| **periods processing** | A mode of system operation in which information of different sensitivities is processed at distinctly different times by the same system with the system being properly purged or sanitized between periods. |
| **personally identifiable information** [OMB A-130] | Information that can be used to distinguish or trace an individual's identity, either alone or when combined with other information that is linked or linkable to a specific individual. |
| **personally identifiable information processing** [ISO/IEC 29100, Adapted] | An operation or set of operations performed upon personally identifiable information that can include, but is not limited to, the collection, retention, logging, generation, transformation, use, disclosure, transfer, and disposal of personally identifiable information. |
| **personally identifiable information processing permissions** | The requirements for how personally identifiable information can be processed or the conditions under which personally identifiable information can be processed. |
| **personnel security** | The discipline of assessing the conduct, integrity, judgment, loyalty, reliability, and stability of individuals for duties and responsibilities that require trustworthiness. |
| **physical access control system** [SP 800-116] | An electronic system that controls the ability of people or vehicles to enter a protected area by means of authentication and authorization at access control points. |
| **plan of action and milestones** | A document that identifies tasks that need to be accomplished. It details resources required to accomplish the elements of the plan, milestones for meeting the tasks, and the scheduled completion dates for the milestones. |
| **portable storage device** | A system component that can communicate with and be added to or removed from a system or network and that is limited to data storage—including text, video, audio or image data—as its primary function (e.g., optical discs, external or removable hard drives, external or removable solid-state disk drives, magnetic or optical tapes, flash memory devices, flash memory cards, and other external or removable disks). |
| **potential impact** [FIPS 199] | The loss of confidentiality, integrity, or availability could be expected to have a limited adverse effect (FIPS Publication 199 low); a serious adverse effect (FIPS Publication 199 moderate); or a severe or catastrophic adverse effect (FIPS Publication 199 high) on organizational operations, organizational assets, or individuals. |
| **privacy architecture** [SP 800-37] | An embedded, integral part of the enterprise architecture that describes the structure and behavior for an enterprise's privacy protection processes, technical measures, personnel and organizational sub-units, showing their alignment with the enterprise's mission and strategic plans. |

TD_0000965

This publication is available free of charge from: https://doi.org/10.6028/NIST.SP.800-53r5

| | |
|---|---|
| **privacy control**<br>[OMB A-130] | The administrative, technical, and physical safeguards employed within an agency to ensure compliance with applicable privacy requirements and manage privacy risks. |
| **privacy control baseline** | The set of privacy controls selected based on the privacy selection criteria that provide a starting point for the tailoring process. |
| **privacy domain** | A domain that implements a privacy policy. |
| **privacy impact assessment**<br>[OMB A-130] | An analysis of how information is handled to ensure handling conforms to applicable legal, regulatory, and policy requirements regarding privacy; to determine the risks and effects of creating, collecting, using, processing, storing, maintaining, disseminating, disclosing, and disposing of information in identifiable form in an electronic information system; and to examine and evaluate protections and alternate processes for handling information to mitigate potential privacy concerns. A privacy impact assessment is both an analysis and a formal document detailing the process and the outcome of the analysis. |
| **privacy plan**<br>[OMB A-130] | A formal document that details the privacy controls selected for an information system or environment of operation that are in place or planned for meeting applicable privacy requirements and managing privacy risks, details how the controls have been implemented, and describes the methodologies and metrics that will be used to assess the controls. |
| **privacy program plan**<br>[OMB A-130] | A formal document that provides an overview of an agency's privacy program, including a description of the structure of the privacy program, the resources dedicated to the privacy program, the role of the Senior Agency Official for Privacy and other privacy officials and staff, the strategic goals and objectives of the privacy program, and the program management controls and common controls in place or planned for meeting applicable privacy requirements and managing privacy risks. |
| **privileged account** | A system account with the authorizations of a privileged user. |
| **privileged command** | A human-initiated command executed on a system that involves the control, monitoring, or administration of the system, including security functions and associated security-relevant information. |
| **privileged user**<br>[CNSSI 4009] | A user that is authorized (and therefore, trusted) to perform security-relevant functions that ordinary users are not authorized to perform. |

TD_0000966

_____

This publication is available free of charge from: https://doi.org/10.6028/NIST.SP.800-53r5

| | |
|---|---|
| **protected distribution system** [CNSSI 4009] | Wire line or fiber optic system that includes adequate safeguards and/or countermeasures (e.g., acoustic, electric, electromagnetic, and physical) to permit its use for the transmission of unencrypted information through an area of lesser classification or control. |
| **provenance** | The chronology of the origin, development, ownership, location, and changes to a system or system component and associated data. It may also include the personnel and processes used to interact with or make modifications to the system, component, or associated data. |
| **public key infrastructure** [CNSSI 4009] | The architecture, organization, techniques, practices, and procedures that collectively support the implementation and operation of a certificate-based public key cryptographic system. Framework established to issue, maintain, and revoke public key certificates. |
| **purge** [SP 800-88] | A method of sanitization that applies physical or logical techniques that render target data recovery infeasible using state of the art laboratory techniques. |
| **reciprocity** [SP 800-37] | Agreement among participating organizations to accept each other's security assessments to reuse system resources and/or to accept each other's assessed security posture to share information. |
| **records** [OMB A-130] | All recorded information, regardless of form or characteristics, made or received by a Federal agency under Federal law or in connection with the transaction of public business and preserved or appropriate for preservation by that agency or its legitimate successor as evidence of the organization, functions, policies, decisions, procedures, operations, or other activities of the United States Government or because of the informational value of data in them. |
| **red team exercise** | An exercise, reflecting real-world conditions that is conducted as a simulated adversarial attempt to compromise organizational missions or business processes and to provide a comprehensive assessment of the security capabilities of an organization and its systems. |
| **reference monitor** | A set of design requirements on a reference validation mechanism that, as a key component of an operating system, enforces an access control policy over all subjects and objects. A reference validation mechanism is always invoked (i.e., complete mediation), tamperproof, and small enough to be subject to analysis and tests, the completeness of which can be assured (i.e., verifiable). |

Case 1:25-cv-00457-CKK    Document 48-12    Filed 10/29/25    Page 30 of 80

NIST SP 800-53, REV. 5                    SECURITY AND PRIVACY CONTROLS FOR INFORMATION SYSTEMS AND ORGANIZATIONS
_____

This publication is available free of charge from: https://doi.org/10.6028/NIST.SP.800-53r5

| | |
|---|---|
| **regrader**<br>[CNSSI 4009] | A trusted process explicitly authorized to re-classify and re-label data in accordance with a defined policy exception. Untrusted or unauthorized processes are such actions by the security policy. |
| **remote access** | Access to an organizational system by a user (or a process acting on behalf of a user) communicating through an external network. |
| **remote maintenance** | Maintenance activities conducted by individuals communicating through an external network. |
| **replay attack**<br>[SP 800-63-3] | An attack in which the Attacker is able to replay previously captured messages (between a legitimate Claimant and a Verifier) to masquerade as that Claimant to the Verifier or vice versa. |
| **replay resistance** | Protection against the capture of transmitted authentication or access control information and its subsequent retransmission with the intent of producing an unauthorized effect or gaining unauthorized access. |
| **resilience**<br>[OMB A-130] | The ability of an information system to operate under adverse conditions or stress, even if in a degraded or debilitated state, while maintaining essential operational capabilities, and to recover to an effective operational posture in a time frame consistent with mission needs. |
| **restricted data**<br>[ATOM54] | All data concerning (i) design, manufacture, or utilization of atomic weapons; (ii) the production of special nuclear material; or (iii) the use of special nuclear material in the production of energy, but shall not include data declassified or removed from the Restricted Data category pursuant to Section 142 [of the Atomic Energy Act of 1954]. |
| **risk**<br>[OMB A-130] | A measure of the extent to which an entity is threatened by a potential circumstance or event, and typically is a function of: (i) the adverse impact, or magnitude of harm, that would arise if the circumstance or event occurs; and (ii) the likelihood of occurrence. |
| **risk assessment**<br>[SP 800-39]<br>[IR 8062, adapted] | The process of identifying risks to organizational operations (including mission, functions, image, reputation), organizational assets, individuals, other organizations, and the Nation, resulting from the operation of a system.<br><br>Risk management includes threat and vulnerability analyses as well as analyses of adverse effects on individuals arising from information processing and considers mitigations provided by security and privacy controls planned or in place. Synonymous with *risk analysis*. |

TD_0000968

_____

This publication is available free of charge from: https://doi.org/10.6028/NIST.SP.800-53r5

| **risk executive (function)**<br>[SP 800-37] | An individual or group within an organization that helps to ensure that security risk-related considerations for individual systems, to include the authorization decisions for those systems, are viewed from an organization-wide perspective with regard to the overall strategic goals and objectives of the organization in carrying out its mission and business functions; and managing risk from individual systems is consistent across the organization, reflects organizational risk tolerance, and is considered along with other organizational risks affecting mission or business success. |
|---|---|
| **risk management**<br>[OMB A-130] | The program and supporting processes to manage risk to agency operations (including mission, functions, image, reputation), agency assets, individuals, other organizations, and the Nation, and includes: establishing the context for risk-related activities; assessing risk; responding to risk once determined; and monitoring risk over time. |
| **risk mitigation**<br>[CNSSI 4009] | Prioritizing, evaluating, and implementing the appropriate risk-reducing controls/countermeasures recommended from the risk management process. |
| **risk response**<br>[OMB A-130] | Accepting, avoiding, mitigating, sharing, or transferring risk to agency operations, agency assets, individuals, other organizations, or the Nation. |
| **risk tolerance**<br>[SP 800-39] | The level of risk or the degree of uncertainty that is acceptable to an organization. |
| **role-based access control** | Access control based on user roles (i.e., a collection of access authorizations that a user receives based on an explicit or implicit assumption of a given role). Role permissions may be inherited through a role hierarchy and typically reflect the permissions needed to perform defined functions within an organization. A given role may apply to a single individual or to several individuals. |
| **runtime** | The period during which a computer program is executing. |
| **sanitization**<br>[SP 800-88] | A process to render access to target data on the media infeasible for a given level of effort. Clear, purge, and destroy are actions that can be taken to sanitize media. |
| **scoping considerations** | A part of tailoring guidance that provides organizations with specific considerations on the applicability and implementation of security and privacy controls in the control baselines. Considerations include policy or regulatory, technology, physical infrastructure, system component allocation, public access, scalability, common control, operational or environmental, and security objective. |

TD_0000969

This publication is available free of charge from: https://doi.org/10.6028/NIST.SP.800-53r5

| | |
|---|---|
| **security**<br>[CNSSI 4009] | A condition that results from the establishment and maintenance of protective measures that enable an organization to perform its mission or critical functions despite risks posed by threats to its use of systems. Protective measures may involve a combination of deterrence, avoidance, prevention, detection, recovery, and correction that should form part of the organization's risk management approach. |
| **security attribute** | An abstraction that represents the basic properties or characteristics of an entity with respect to safeguarding information. Typically associated with internal data structures— including records, buffers, and files within the system—and used to enable the implementation of access control and flow control policies; reflect special dissemination, handling or distribution instructions; or support other aspects of the information security policy. |
| **security categorization** | The process of determining the security category for information or a system. Security categorization methodologies are described in CNSS Instruction 1253 for national security systems and in FIPS Publication 199 for other than national security systems. See *security category*. |
| **security category**<br>[OMB A-130] | The characterization of information or an information system based on an assessment of the potential impact that a loss of confidentiality, integrity, or availability of such information or information system would have on agency operations, agency assets, individuals, other organizations, and the Nation. |
| **security control**<br>[OMB A-130] | The safeguards or countermeasures prescribed for an information system or an organization to protect the confidentiality, integrity, and availability of the system and its information. |
| **security control baseline**<br>[OMB A-130] | The set of minimum security controls defined for a low-impact, moderate-impact, or high-impact information system. |
| **security domain**<br>[CNSSI 4009] | A domain that implements a security policy and is administered by a single authority. |
| **security functionality** | The security-related features, functions, mechanisms, services, procedures, and architectures implemented within organizational information systems or the environments in which those systems operate. |
| **security functions** | The hardware, software, or firmware of the system responsible for enforcing the system security policy and supporting the isolation of code and data on which the protection is based. |
| **security impact analysis**<br>[SP 800-128] | The analysis conducted by qualified staff within an organization to determine the extent to which changes to the system affect the security posture of the system. |

TD_0000970

_____

This publication is available free of charge from: https://doi.org/10.6028/NIST.SP.800-53r5

| | |
|---|---|
| **security kernel**<br>[CNSSI 4009] | Hardware, firmware, and software elements of a trusted computing base implementing the reference monitor concept. Security kernel must mediate all accesses, be protected from modification, and be verifiable as correct. |
| **security label** | The means used to associate a set of security attributes with a specific information object as part of the data structure for that object. |
| **security marking** | The means used to associate a set of security attributes with objects in a human-readable form in order to enable organizational, process-based enforcement of information security policies. |
| **security objective**<br>[FIPS 199] | Confidentiality, integrity, or availability. |
| **security plan** | A formal document that provides an overview of the security requirements for an information system or an information security program and describes the security controls in place or planned for meeting those requirements. The system security plan describes the system components that are included within the system, the environment in which the system operates, how the security requirements are implemented, and the relationships with or connections to other systems.<br><br>See *system security plan*. |
| **security policy** | A set of criteria for the provision of security services. |
| [SP 800-160-1 adapted] | A set of rules that governs all aspects of security-relevant system and system component behavior. |
| **security policy filter** | A hardware and/or software component that performs one or more of the following functions: content verification to ensure the data type of the submitted content; content inspection to analyze the submitted content and verify that complies with a defined policy; malicious content checker that evaluates the content for malicious code; suspicious activity checker that evaluates or executes the content in a safe manner, such as in a sandbox or detonation chamber and monitors for suspicious activity; or content sanitization, cleansing, and transformation, which modifies the submitted content to comply with a defined policy. |

TD_0000971

_____

This publication is available free of charge from: https://doi.org/10.6028/NIST.SP.800-53r5

| | |
|---|---|
| **security requirement**<br>[FIPS 200, Adapted] | A requirement levied on an information system or an organization that is derived from applicable laws, executive orders, directives, regulations, policies, standards, procedures, or mission/business needs to ensure the confidentiality, integrity, and availability of information that is being processed, stored, or transmitted.<br><br>*Note:* Security requirements can be used in a variety of contexts from high-level policy-related activities to low-level implementation-related activities in system development and engineering disciplines. |
| **security service**<br>[SP 800-160-1] | A security capability or function provided by an entity that supports one or more security objectives. |
| **security-relevant information** | Information within the system that can potentially impact the operation of security functions or the provision of security services in a manner that could result in failure to enforce the system security policy or maintain isolation of code and data. |
| **selection operation** | A control parameter that allows an organization to select a value from a list of predefined values provided as part of the control or control enhancement (e.g., selecting to either restrict an action or prohibit an action).<br><br>See *assignment operation* and *organization-defined control parameter*. |
| **senior agency information security officer** | Official responsible for carrying out the Chief Information Officer responsibilities under FISMA and serving as the Chief Information Officer's primary liaison to the agency's authorizing officials, information system owners, and information system security officers.<br><br>*Note:* Organizations subordinate to federal agencies may use the term *senior information security officer* or *chief information security officer* to denote individuals who fill positions with similar responsibilities to senior agency information security officers. |
| **senior agency official for privacy**<br>[OMB A-130] | Senior official, designated by the head of each agency, who has agency-wide responsibility for privacy, including implementation of privacy protections; compliance with Federal laws, regulations, and policies relating to privacy; management of privacy risks at the agency; and a central policy-making role in the agency's development and evaluation of legislative, regulatory, and other policy proposals. |
| **senior information security officer** | See *senior agency information security officer*. |
| **sensitive compartmented information**<br>[CNSSI 4009] | Classified information concerning or derived from intelligence sources, methods, or analytical processes, which is required to be handled within formal access control systems established by the Director of National Intelligence. |

TD_0000972

This publication is available free of charge from: https://doi.org/10.6028/NIST.SP.800-53r5

| | |
|---|---|
| **service-oriented architecture** | A set of principles and methodologies for designing and developing software in the form of interoperable services. These services are well-defined business functions that are built as software components (i.e., discrete pieces of code and/or data structures) that can be reused for different purposes. |
| **shared control** | A security or privacy control that is implemented for an information system in part as a common control and in part as a system-specific control. See *hybrid control*. |
| **software**<br>[CNSSI 4009] | Computer programs and associated data that may be dynamically written or modified during execution. |
| **spam** | The abuse of electronic messaging systems to indiscriminately send unsolicited bulk messages. |
| **special access program**<br>[CNSSI 4009] | A program established for a specific class of classified information that imposes safeguarding and access requirements that exceed those normally required for information at the same classification level. |
| **split tunneling** | The process of allowing a remote user or device to establish a non-remote connection with a system and simultaneously communicate via some other connection to a resource in an external network. This method of network access enables a user to access remote devices, and simultaneously, access uncontrolled networks. |
| **spyware** | Software that is secretly or surreptitiously installed into an information system to gather information on individuals or organizations without their knowledge; a type of malicious code. |
| **subject** | An individual, process, or device that causes information to flow among objects or change to the system state. Also see *object*. |
| **subsystem** | A major subdivision or component of an information system consisting of information, information technology, and personnel that performs one or more specific functions. |
| **supplier** | Organization or individual that enters into an agreement with the acquirer or integrator for the supply of a product or service. This includes all suppliers in the supply chain, developers or manufacturers of systems, system components, or system services; systems integrators; vendors; product resellers; and third party partners. |
| **supply chain** | Linked set of resources and processes between and among multiple tiers of organizations, each of which is an acquirer, that begins with the sourcing of products and services and extends through their life cycle. |

This publication is available free of charge from: https://doi.org/10.6028/NIST.SP.800-53r5

| | |
|---|---|
| **supply chain element** | Organizations, entities, or tools employed for the research and development, design, manufacturing, acquisition, delivery, integration, operations and maintenance, and disposal of systems and system components. |
| **supply chain risk** | The potential for harm or compromise that arises as a result of security risks from suppliers, their supply chains, and their products or services. Supply chain risks include exposures, threats, and vulnerabilities associated with the products and services traversing the supply chain as well as the exposures, threats, and vulnerabilities to the supply chain. |
| **supply chain risk assessment** | A systematic examination of supply chain risks, likelihoods of their occurrence, and potential impacts. |
| **supply chain risk management** | A systematic process for managing cyber supply chain risk exposures, threats, and vulnerabilities throughout the supply chain and developing risk response strategies to the risks presented by the supplier, the supplied products and services, or the supply chain. |
| **system**<br>[CNSSI 4009] | Any organized assembly of resources and procedures united and regulated by interaction or interdependence to accomplish a set of specific functions.<br><br>*Note:* Systems also include specialized systems such as industrial control systems, telephone switching and private branch exchange (PBX) systems, and environmental control systems. |
| [ISO 15288] | Combination of interacting elements organized to achieve one or more stated purposes.<br><br>*Note 1:* There are many types of systems. Examples include: general and special-purpose information systems; command, control, and communication systems; crypto modules; central processing unit and graphics processor boards; industrial control systems; flight control systems; weapons, targeting, and fire control systems; medical devices and treatment systems; financial, banking, and merchandising transaction systems; and social networking systems.<br><br>*Note 2:* The interacting elements in the definition of system include hardware, software, data, humans, processes, facilities, materials, and naturally occurring physical entities.<br><br>*Note 3:* System-of-systems is included in the definition of system. |
| **system component**<br>[SP 800-128] | A discrete identifiable information technology asset that represents a building block of a system and may include hardware, software, and firmware. |
| **system of records**<br>[USC 552] | A group of any records under the control of any agency from which information is retrieved by the name of the individual or by some identifying number, symbol, or other identifying particular assigned to the individual. |
| **system of records notice**<br>[OMB A-108] | The notice(s) published by an agency in the *Federal Register* upon the establishment and/or modification of a system of records describing the existence and character of the system. |

TD_0000974

Case 1:25-cv-00457-CKK    Document 48-12    Filed 10/29/25    Page 37 of 80

NIST SP 800-53, REV. 5                          SECURITY AND PRIVACY CONTROLS FOR INFORMATION SYSTEMS AND ORGANIZATIONS
_____

This publication is available free of charge from: https://doi.org/10.6028/NIST.SP.800-53r5

| **system owner** **(or program manager)** | Official responsible for the overall procurement, development, integration, modification, operation, and maintenance of a system. |
|---|---|
| **system** **security officer** [SP 800-37] | Individual with assigned responsibility for maintaining the appropriate operational security posture for a system or program. |
| **system security plan** | See *security plan*. |
| **system service** | A capability provided by a system that facilitates information processing, storage, or transmission. |
| **system-related security** **risk** [SP 800-30] | Risk that arises through the loss of confidentiality, integrity, or availability of information or systems and that considers impacts to the organization (including assets, mission, functions, image, or reputation), individuals, other organizations, and the Nation. See *risk*. |
| **system-specific control** [OMB A-130] | A security or privacy control for an information system that is implemented at the system level and is not inherited by any other information system. |
| **systems engineering** [SP 800-160-1] | An engineering discipline whose responsibility is creating and executing an interdisciplinary process to ensure that the customer and all other stakeholder needs are satisfied in a high-quality, trustworthy, cost-efficient, and schedule-compliant manner throughout a system's entire life cycle. |
| **systems security** **engineering** [SP 800-160-1] | A specialty engineering field strongly related to systems engineering. It applies scientific, engineering, and information assurance principles to deliver trustworthy systems that satisfy stakeholder requirements within their established risk tolerance. |
| **tailored control baseline** | A set of controls that result from the application of tailoring guidance to a control baseline. See *tailoring*. |
| **tailoring** | The process by which security control baselines are modified by: identifying and designating common controls, applying scoping considerations on the applicability and implementation of baseline controls, selecting compensating security controls, assigning specific values to organization-defined security control parameters, supplementing baselines with additional security controls or control enhancements, and providing additional specification information for control implementation. |
| **tampering** [CNSSI 4009] | An intentional but unauthorized act resulting in the modification of a system, components of systems, its intended behavior, or data. |

TD_0000975

_____

This publication is available free of charge from: https://doi.org/10.6028/NIST.SP.800-53r5

| | |
|---|---|
| **threat**<br>[SP 800-30] | Any circumstance or event with the potential to adversely impact organizational operations, organizational assets, individuals, other organizations, or the Nation through a system via unauthorized access, destruction, disclosure, modification of information, and/or denial of service. |
| **threat assessment**<br>[CNSSI 4009] | Formal description and evaluation of threat to an information system. |
| **threat modeling**<br>[SP 800-154] | A form of risk assessment that models aspects of the attack and defense sides of a logical entity, such as a piece of data, an application, a host, a system, or an environment. |
| **threat source**<br>[FIPS 200] | The intent and method targeted at the intentional exploitation of a vulnerability or a situation and method that may accidentally trigger a vulnerability. See *threat agent*. |
| **transmission**<br>[CNSSI 4009] | The state that exists when information is being electronically sent from one location to one or more other locations. |
| **trusted path** | A mechanism by which a user (through an input device) can communicate directly with the security functions of the system with the necessary confidence to support the system security policy. This mechanism can only be activated by the user or the security functions of the system and cannot be imitated by untrusted software. |
| **trustworthiness**<br>[CNSSI 4009] | The attribute of a person or enterprise that provides confidence to others of the qualifications, capabilities, and reliability of that entity to perform specific tasks and fulfill assigned responsibilities. |
| **trustworthiness (system)** | The degree to which an information system (including the information technology components that are used to build the system) can be expected to preserve the confidentiality, integrity, and availability of the information being processed, stored, or transmitted by the system across the full range of threats. A trustworthy information system is believed to operate within defined levels of risk despite the environmental disruptions, human errors, structural failures, and purposeful attacks that are expected to occur in its environment of operation. |
| **user** | Individual, or (system) process acting on behalf of an individual, authorized to access a system.<br><br>See *organizational user* and *non-organizational user*. |
| **virtual private network**<br>[CNSSI 4009] | Protected information system link utilizing tunneling, security controls, and endpoint address translation giving the impression of a dedicated line. |

TD_0000976

_____

This publication is available free of charge from: https://doi.org/10.6028/NIST.SP.800-53r5

**vulnerability**
[SP 800-30]

Weakness in an information system, system security procedures, internal controls, or implementation that could be exploited or triggered by a threat source.

**vulnerability analysis**

See *vulnerability assessment*.

**vulnerability assessment**
[CNSSI 4009]

Systematic examination of an information system or product to determine the adequacy of security measures, identify security deficiencies, provide data from which to predict the effectiveness of proposed security measures, and confirm the adequacy of such measures after implementation.

APPENDIX B

# ACRONYMS

COMMON ABBREVIATIONS

| | |
|---|---|
| **ABAC** | Attribute-Based Access Control |
| **API** | Application Programming Interface |
| **APT** | Advanced Persistent Threat |
| **BGP** | Border Gateway Protocol |
| **BIOS** | Basic Input/Output System |
| **CA** | Certificate Authority/Certificate Authorities |
| **CAC** | Common Access Card |
| **CAVP** | Cryptographic Algorithm Validation Program |
| **CD** | Compact Disc |
| **CD-R** | Compact Disc-Recordable |
| **CIPSEA** | Confidential Information Protection and Statistical Efficiency Act |
| **CIRT** | Computer Incident Response Team |
| **CISA** | Cybersecurity and Infrastructure Security Agency |
| **CMVP** | Cryptographic Module Validation Program |
| **CNSSD** | Committee on National Security Systems Directive |
| **CNSSI** | Committee on National Security Systems Instruction |
| **CNSSP** | Committee on National Security Systems Policy |
| **CONOPS** | Concept of Operations |
| **CUI** | Controlled Unclassified Information |
| **CVE** | Common Vulnerabilities and Exposures |
| **CVSS** | Common Vulnerability Scoring System |
| **CWE** | Common Weakness Enumeration |
| **DHCP** | Dynamic Host Configuration Protocol |
| **DMZ** | Demilitarized Zone |
| **DNS** | Domain Name System |
| **DNSSEC** | Domain Name System Security Extensions |
| **DoD** | Department of Defense |
| **DSB** | Defense Science Board |
| **DVD** | Digital Versatile Disc |

This publication is available free of charge from: https://doi.org/10.6028/NIST.SP.800-53r5

TD_0000978

This publication is available free of charge from: https://doi.org/10.6028/NIST.SP.800-53r5

| | |
|---|---|
| **DVD-R** | Digital Versatile Disc-Recordable |
| **EAP** | Extensible Authentication Protocol |
| **EMP** | Electromagnetic Pulse |
| **EMSEC** | Emissions Security |
| **FASC** | Federal Acquisition Security Council |
| **FBCA** | Federal Bridge Certification Authority |
| **FCC** | Federal Communications Commission |
| **FICAM** | Federal Indentity, Credential, and Access Management |
| **FIPPs** | Fair Information Practice Principles |
| **FIPS** | Federal Information Processing Standards |
| **FISMA** | Federal Information Security Modernization Act |
| **FOCI** | Foreign Ownership, Control, or Influence |
| **FOIA** | Freedom of Information Act |
| **FTP** | File Transfer Protocol |
| **GMT** | Greenwich Mean Time |
| **GPS** | Global Positioning System |
| **GSA** | General Services Administration |
| **HSPD** | Homeland Security Presidential Directive |
| **HTTP** | Hypertext Transfer Protocol |
| **ICS** | Industrial Control System |
| **IEEE** | Institute of Electrical and Electronics Engineers |
| **I/O** | Input/Output |
| **IOC** | Indicators of Compromise |
| **IoT** | Internet of Things |
| **IP** | Internet Protocol |
| **IR** | Interagency Report or Internal Report |
| **ISAC** | Information Sharing and Analysis Centers |
| **ISAO** | Information Sharing and Analysis Organizations |
| **IT** | Information Technology |
| **ITL** | Information Technology Laboratory |
| **MAC** | Media Access Control |
| **MLS** | Multilevel Secure |
| **MTTF** | Mean Time To Failure |

TD_0000979

| | |
|---|---|
| **NARA** | National Archives and Records Administration |
| **NATO** | North Atlantic Treaty Organization |
| **NDA** | Non-Disclosure Agreement |
| **NIAP** | National Information Assurance Partnership |
| **NICE** | National Initiative for Cybersecurity Education |
| **NIST** | National Institute of Standards and Technology |
| **NOFORN** | Not Releasable to Foreign Nationals |
| **NSA** | National Security Agency |
| **NVD** | National Vulnerability Database |
| **ODNI** | Office of the Director of National Intelligence |
| **OMB** | Office of Management and Budget |
| **OPM** | Office of Personnel Management |
| **OPSEC** | Operation Security |
| **OVAL** | Open Vulnerability and Assessment Language |
| **PDF** | Portable Document Format |
| **PDS** | Position Designation System |
| **PII** | Personally Identifiable Information |
| **PIN** | Personal Identification Number |
| **PIV** | Personal Identity Verification |
| **PIV-I** | Personal Identity Verification-Interoperable |
| **PKI** | Public Key Infrastructure |
| **RBAC** | Role-Based Access Control |
| **RD** | Restricted Data |
| **RFID** | Radio-Frequency Identification |
| **RFP** | Request For Proposal |
| **RPKI** | Resource Public Key Infrastructure |
| **SAP** | Special Access Program |
| **SCAP** | Security Content Automation Protocol |
| **SCI** | Sensitive Compartmented Information |
| **SCIF** | Sensitive Compartmented Information Facility |
| **SCRM** | Supply Chain Risk Management |
| **SDLC** | System Development Life Cycle |
| **SIEM** | Security Information and Event Management |

This publication is available free of charge from: https://doi.org/10.6028/NIST.SP.800-53r5

TD_0000980

This publication is available free of charge from: https://doi.org/10.6028/NIST.SP.800-53r5

| | |
|---|---|
| **SME** | Subject Matter Expert |
| **SMTP** | Simple Mail Transfer Protocol |
| **SOC** | Security Operations Center |
| **SP** | Special Publication |
| **STIG** | Security Technical Implementation Guide |
| **SWID** | Software Identification |
| **TCP** | Transmission Control Protocol |
| **TCP/IP** | Transmission Control Protocol/Internet Protocol |
| **TIC** | Trusted Internet Connections |
| **TLS** | Transport Layer Security |
| **TPM** | Trusted Platform Module |
| **TSP** | Telecommunications Service Priority |
| **UEFI** | Unified Extensible Firmware Interface |
| **UPS** | Uninterruptible Power Supply |
| **USGCB** | United States Government Configuration Baseline |
| **USB** | Universal Serial Bus |
| **UTC** | Coordinated Universal Time |
| **VoIP** | Voice over Internet Protocol |
| **VPN** | Virtual Private Network |
| **WORM** | Write-Once, Read-Many |
| **XML** | Extensible Markup Language |

TD_0000981

_____

APPENDIX C

# CONTROL SUMMARIES

IMPLEMENTATION, WITHDRAWAL, AND ASSURANCE DESIGNATIONS

Tables C-1 through C-20 provide a summary of the security and privacy controls and control enhancements in Chapter Three. Each table focuses on a different control family.

- A control or control enhancement that has been withdrawn from the control catalog is indicated by a "W" and an explanation of the control or control enhancement disposition in light gray text.

- A control or control enhancement that is typically implemented by an information system through technical means is indicated by an "S" in the *implemented by* column.

- A control or control enhancement that is typically implemented by an organization (i.e., by an individual through nontechnical means) is indicated by an "O" in the *implemented by* column.[35]

- A control or control enhancement that can be implemented by an organization, a system, or a combination of the two is indicated by an "O/S."

- A control or control enhancement marked with a "√" in the *assurance* column indicates the control or control enhancement contributes to the grounds for confidence that a security or privacy claim has been or will be achieved.[36]

Each control and control enhancement in Tables C-1 through C-20 is hyperlinked to the text for that control and control enhancement in Chapter Three.

Families of controls contain base controls and control enhancements, which are directly related to their base controls. Control enhancements either add functionality or specificity to a base control or increase the strength of a base control. In both cases, control enhancements are used in systems and environments of operation that require greater protection than provided by the base control. This increased protection is required due to the potential adverse organizational or individual impacts or when organizations require additions to the base control functionality or assurance based on organizational assessments of risk. The use of control enhancements **always** requires the use of the base control.

The families are arranged in alphabetical order, while the controls and control enhancements within each family are arranged in numerical order. The alphabetical or numerical order of the families, controls, and control enhancements does **not** imply any type of prioritization, level of importance, or order in which the controls or control enhancements are to be implemented.

_____

[35] The indication that a certain control or control enhancement is implemented by a *system* or by an *organization* in Tables C-1 through C-20 is notional. Organizations have the flexibility to implement their selected controls and control enhancements in the most cost-effective and efficient manner while simultaneously complying with the intent of the controls or control enhancements. In certain situations, a control or control enhancement may be implemented by the system, the organization, or a combination of the two entities.

[36] Assurance is a critical aspect in determining the trustworthiness of systems. Assurance is the measure of confidence that the security and privacy functions, features, practices, policies, procedures, mechanisms, and architecture of organizational systems accurately mediate and enforce established security and privacy policies.

This publication is available free of charge from: https://doi.org/10.6028/NIST.SP.800-53r5

This publication is available free of charge from: https://doi.org/10.6028/NIST.SP.800-53r5

### TABLE C-1:  ACCESS CONTROL FAMILY

| CONTROL NUMBER | CONTROL NAME<br>CONTROL ENHANCEMENT NAME | IMPLEMENTED BY | ASSURANCE |
|---|---|---|---|
| AC-1 | **Policy and Procedures** | O | √ |
| AC-2 | **Account Management** | O | |
| AC-2(1) | AUTOMATED SYSTEM ACCOUNT MANAGEMENT | O | |
| AC-2(2) | AUTOMATED TEMPORARY AND EMERGENCY ACCOUNT MANAGEMENT | S | |
| AC-2(3) | DISABLE ACCOUNTS | S | |
| AC-2(4) | AUTOMATED AUDIT ACTIONS | S | |
| AC-2(5) | INACTIVITY LOGOUT | O/S | |
| AC-2(6) | DYNAMIC PRIVILEGE MANAGEMENT | S | |
| AC-2(7) | PRIVILEGED USER ACCOUNTS | O | |
| AC-2(8) | DYNAMIC ACCOUNT MANAGEMENT | S | |
| AC-2(9) | RESTRICTIONS ON USE OF SHARED AND GROUP ACCOUNTS | O | |
| AC-2(10) | SHARED AND GROUP ACCOUNT CREDENTIAL CHANGE | W: Incorporated into AC-2k. | |
| AC-2(11) | USAGE CONDITIONS | S | |
| AC-2(12) | ACCOUNT MONITORING FOR ATYPICAL USAGE | O/S | |
| AC-2(13) | DISABLE ACCOUNTS FOR HIGH-RISK INDIVIDUALS | O | |
| AC-3 | **Access Enforcement** | S | |
| AC-3(1) | RESTRICTED ACCESS TO PRIVILEGED FUNCTIONS | W: Incorporated into AC-6. | |
| AC-3(2) | DUAL AUTHORIZATION | S | |
| AC-3(3) | MANDATORY ACCESS CONTROL | S | |
| AC-3(4) | DISCRETIONARY ACCESS CONTROL | S | |
| AC-3(5) | SECURITY-RELEVANT INFORMATION | S | |
| AC-3(6) | PROTECTION OF USER AND SYSTEM INFORMATION | W: Incorporated into MP-4 and SC-28. | |
| AC-3(7) | ROLE-BASED ACCESS CONTROL | O/S | |
| AC-3(8) | REVOCATION OF ACCESS AUTHORIZATIONS | O/S | |
| AC-3(9) | CONTROLLED RELEASE | O/S | |
| AC-3(10) | AUDITED OVERRIDE OF ACCESS CONTROL MECHANISMS | O | |
| AC-3(11) | RESTRICT ACCESS TO SPECIFIC INFORMATION TYPES | S | |
| AC-3(12) | ASSERT AND ENFORCE APPLICATION ACCESS | S | |
| AC-3(13) | ATTRIBUTE-BASED ACCESS CONTROL | S | |
| AC-3(14) | INDIVIDUAL ACCESS | S | |
| AC-3(15) | DISCRETIONARY AND MANDATORY ACCESS CONTROL | S | |
| AC-4 | **Information Flow Enforcement** | S | |
| AC-4(1) | OBJECT SECURITY AND PRIVACY ATTRIBUTES | S | |
| AC-4(2) | PROCESSING DOMAINS | S | |
| AC-4(3) | DYNAMIC INFORMATION FLOW CONTROL | S | |
| AC-4(4) | FLOW CONTROL OF ENCRYPTED INFORMATION | S | |
| AC-4(5) | EMBEDDED DATA TYPES | S | |
| AC-4(6) | METADATA | S | |
| AC-4(7) | ONE-WAY FLOW MECHANISMS | S | |
| AC-4(8) | SECURITY AND PRIVACY POLICY FILTERS | S | |
| AC-4(9) | HUMAN REVIEWS | O/S | |
| AC-4(10) | ENABLE AND DISABLE SECURITY OR PRIVACY POLICY FILTERS | S | |

NIST SP 800-53, REV. 5                    SECURITY AND PRIVACY CONTROLS FOR INFORMATION SYSTEMS AND ORGANIZATIONS
_____

| CONTROL NUMBER | CONTROL NAME<br>CONTROL ENHANCEMENT NAME | IMPLEMENTED BY | ASSURANCE |
|---|---|---|---|
| AC-4(11) | CONFIGURATION OF SECURITY OR PRIVACY POLICY FILTERS | S | |
| AC-4(12) | DATA TYPE IDENTIFIERS | S | |
| AC-4(13) | DECOMPOSITION INTO POLICY-RELEVANT SUBCOMPONENTS | S | |
| AC-4(14) | SECURITY OR PRIVACY POLICY FILTER CONSTRAINTS | S | |
| AC-4(15) | DETECTION OF UNSANCTIONED INFORMATION | S | |
| AC-4(16) | INFORMATION TRANSFERS ON INTERCONNECTED SYSTEMS | W: Incorporated into AC-4. | |
| AC-4(17) | DOMAIN AUTHENTICATION | S | |
| AC-4(18) | SECURITY ATTRIBUTE BINDING | W: Incorporated into AC-16. | |
| AC-4(19) | VALIDATION OF METADATA | S | |
| AC-4(20) | APPROVED SOLUTIONS | O | |
| AC-4(21) | PHYSICAL OR LOGICAL SEPARATION OF INFORMATION FLOWS | O/S | |
| AC-4(22) | ACCESS ONLY | S | |
| AC-4(23) | MODIFY NON-RELEASABLE INFORMATION | O/S | |
| AC-4(24) | INTERNAL NORMALIZED FORMAT | S | |
| AC-4(25) | DATA SANITIZATION | S | |
| AC-4(26) | AUDIT FILTERING ACTIONS | O/S | |
| AC-4(27) | REDUNDANT/INDEPENDENT FILTERING MECHANISMS | S | |
| AC-4(28) | LINEAR FILTER PIPELINES | S | |
| AC-4(29) | FILTER ORCHESTRATION ENGINES | O/S | |
| AC-4(30) | FILTER MECHANISMS USING MULTIPLE PROCESSES | S | |
| AC-4(31) | FAILED CONTENT TRANSFER PREVENTION | S | |
| AC-4(32) | PROCESS REQUIREMENTS FOR INFORMATION TRANSFER | S | |
| **AC-5** | **Separation of Duties** | O | |
| **AC-6** | **Least Privilege** | O | |
| AC-6(1) | AUTHORIZE ACCESS TO SECURITY FUNCTIONS | O | |
| AC-6(2) | NON-PRIVILEGED ACCESS FOR NONSECURITY FUNCTIONS | O | |
| AC-6(3) | NETWORK ACCESS TO PRIVILEGED COMMANDS | O | |
| AC-6(4) | SEPARATE PROCESSING DOMAINS | O/S | |
| AC-6(5) | PRIVILEGED ACCOUNTS | O | |
| AC-6(6) | PRIVILEGED ACCESS BY NON-ORGANIZATIONAL USERS | O | |
| AC-6(7) | REVIEW OF USER PRIVILEGES | O | |
| AC-6(8) | PRIVILEGE LEVELS FOR CODE EXECUTION | S | |
| AC-6(9) | LOG USE OF PRIVILEGED FUNCTIONS | S | |
| AC-6(10) | PROHIBIT NON-PRIVILEGED USERS FROM EXECUTING PRIVILEGED FUNCTIONS | S | |
| **AC-7** | **Unsuccessful Logon Attempts** | S | |
| AC-7(1) | AUTOMATIC ACCOUNT LOCK | W: Incorporated into AC-7. | |
| AC-7(2) | PURGE OR WIPE MOBILE DEVICE | S | |
| AC-7(3) | BIOMETRIC ATTEMPT LIMITING | O | |
| AC-7(4) | USE OF ALTERNATE AUTHENTICATION FACTOR | O/S | |
| **AC-8** | **System Use Notification** | O/S | |
| **AC-9** | **Previous Logon Notification** | S | |
| AC-9(1) | UNSUCCESSFUL LOGONS | S | |

This publication is available free of charge from: https://doi.org/10.6028/NIST.SP.800-53r5

NIST SP 800-53, REV. 5                                SECURITY AND PRIVACY CONTROLS FOR INFORMATION SYSTEMS AND ORGANIZATIONS
_____

| CONTROL NUMBER | CONTROL NAME<br>CONTROL ENHANCEMENT NAME | IMPLEMENTED BY | ASSURANCE |
|---|---|---|---|
| AC-9(2) | SUCCESSFUL AND UNSUCCESSFUL LOGONS | S | |
| AC-9(3) | NOTIFICATION OF ACCOUNT CHANGES | S | |
| AC-9(4) | ADDITIONAL LOGON INFORMATION | S | |
| **AC-10** | **Concurrent Session Control** | S | |
| **AC-11** | **Device Lock** | S | |
| AC-11(1) | PATTERN-HIDING DISPLAYS | S | |
| **AC-12** | **Session Termination** | S | |
| AC-12(1) | USER-INITIATED LOGOUTS | O/S | |
| AC-12(2) | TERMINATION MESSAGE | S | |
| AC-12(3) | TIMEOUT WARNING MESSAGE | S | |
| AC-13 | Supervision and Review-Access Control | W: Incorporated into AC-2 and AU-6. | |
| **AC-14** | **Permitted Actions without Identification or Authentication** | O | |
| AC-14(1) | NECESSARY USES | W: Incorporated into AC-14. | |
| AC-15 | Automated Marking | W: Incorporated into MP-3. | |
| **AC-16** | **Security and Privacy Attributes** | O | |
| AC-16(1) | DYNAMIC ATTRIBUTE ASSOCIATION | S | |
| AC-16(2) | ATTRIBUTE VALUE CHANGES BY AUTHORIZED INDIVIDUALS | S | |
| AC-16(3) | MAINTENANCE OF ATTRIBUTE ASSOCIATIONS BY SYSTEM | S | |
| AC-16(4) | ASSOCIATION OF ATTRIBUTES BY AUTHORIZED INDIVIDUALS | S | |
| AC-16(5) | ATTRIBUTE DISPLAYS ON OBJECTS TO BE OUTPUT | S | |
| AC-16(6) | MAINTENANCE OF ATTRIBUTE ASSOCIATION | O | |
| AC-16(7) | CONSISTENT ATTRIBUTE INTERPRETATION | O | |
| AC-16(8) | ASSOCIATION TECHNIQUES AND TECHNOLOGIES | S | |
| AC-16(9) | ATTRIBUTE REASSIGNMENT — REGRADING MECHANISMS | O | |
| AC-16(10) | ATTRIBUTE CONFIGURATION BY AUTHORIZED INDIVIDUALS | O | |
| **AC-17** | **Remote Access** | O | |
| AC-17(1) | MONITORING AND CONTROL | O/S | |
| AC-17(2) | PROTECTION OF CONFIDENTIALITY AND INTEGRITY USING ENCRYPTION | S | |
| AC-17(3) | MANAGED ACCESS CONTROL POINTS | S | |
| AC-17(4) | PRIVILEGED COMMANDS AND ACCESS | O | |
| AC-17(5) | MONITORING FOR UNAUTHORIZED CONNECTIONS | W: Incorporated into SI-4. | |
| AC-17(6) | PROTECTION OF MECHANISM INFORMATION | O | |
| AC-17(7) | ADDITIONAL PROTECTION FOR SECURITY FUNCTION ACCESS | W: Incorporated into AC-3(10). | |
| AC-17(8) | DISABLE NONSECURE NETWORK PROTOCOLS | W: Incorporated into CM-7. | |
| AC-17(9) | DISCONNECT OR DISABLE ACCESS | O | |
| AC-17(10) | AUTHENTICATE REMOTE COMMANDS | S | |
| **AC-18** | **Wireless Access** | O | |
| AC-18(1) | AUTHENTICATION AND ENCRYPTION | S | |
| AC-18(2) | MONITORING UNAUTHORIZED CONNECTIONS | W: Incorporated into SI-4. | |
| AC-18(3) | DISABLE WIRELESS NETWORKING | O/S | |
| AC-18(4) | RESTRICT CONFIGURATIONS BY USERS | O | |
| AC-18(5) | ANTENNAS AND TRANSMISSION POWER LEVELS | O | |

This publication is available free of charge from: https://doi.org/10.6028/NIST.SP.800-53r5

TD_0000985

This publication is available free of charge from: https://doi.org/10.6028/NIST.SP.800-53r5

| CONTROL NUMBER | CONTROL NAME / CONTROL ENHANCEMENT NAME | IMPLEMENTED BY | ASSURANCE |
|---|---|---|---|
| AC-19 | **Access Control for Mobile Devices** | O | |
| AC-19(1) | USE OF WRITABLE AND PORTABLE STORAGE DEVICES | W: Incorporated into MP-7. | |
| AC-19(2) | USE OF PERSONALLY OWNED PORTABLE STORAGE DEVICES | W: Incorporated into MP-7. | |
| AC-19(3) | USE OF PORTABLE STORAGE DEVICES WITH NO IDENTIFIABLE OWNER | W: Incorporated into MP-7. | |
| AC-19(4) | RESTRICTIONS FOR CLASSIFIED INFORMATION | O | |
| AC-19(5) | FULL DEVICE OR CONTAINER-BASED ENCRYPTION | O | |
| AC-20 | **Use of External Systems** | O | |
| AC-20(1) | LIMITS ON AUTHORIZED USE | O | |
| AC-20(2) | PORTABLE STORAGE DEVICES — RESTRICTED USE | O | |
| AC-20(3) | NON-ORGANIZATIONALLY OWNED SYSTEMS — RESTRICTED USE | O | |
| AC-20(4) | NETWORK ACCESSIBLE STORAGE DEVICES — PROHIBITED USE | O | |
| AC-20(5) | PORTABLE STORAGE DEVICES — PROHIBITED USE | O | |
| AC-21 | **Information Sharing** | O | |
| AC-21(1) | AUTOMATED DECISION SUPPORT | S | |
| AC-21(2) | INFORMATION SEARCH AND RETRIEVAL | S | |
| AC-22 | **Publicly Accessible Content** | O | |
| AC-23 | **Data Mining Protection** | O | |
| AC-24 | **Access Control Decisions** | O | |
| AC-24(1) | TRANSMIT ACCESS AUTHORIZATION INFORMATION | S | |
| AC-24(2) | NO USER OR PROCESS IDENTITY | S | |
| AC-25 | **Reference Monitor** | S | √ |

TABLE C-2:  AWARENESS AND TRAINING FAMILY

| CONTROL NUMBER | CONTROL NAME<br>CONTROL ENHANCEMENT NAME | IMPLEMENTED BY | ASSURANCE |
|---|---|---|---|
| AT-1 | **Policy and Procedures** | O | √ |
| AT-2 | **Literacy Training and Awareness** | O | √ |
| AT-2(1) | PRACTICAL EXERCISES | O | √ |
| AT-2(2) | INSIDER THREAT | O | √ |
| AT-2(3) | SOCIAL ENGINEERING AND MINING | O | √ |
| AT-2(4) | SUSPICIOUS COMMUNICATIONS AND ANOMALOUS SYSTEM BEHAVIOR | O | √ |
| AT-2(5) | ADVANCED PERSISTENT THREAT | O | √ |
| AT-2(6) | CYBER THREAT ENVIRONMENT | O | √ |
| AT-3 | **Role-Based Training** | O | √ |
| AT-3(1) | ENVIRONMENTAL CONTROLS | O | √ |
| AT-3(2) | PHYSICAL SECURITY CONTROLS | O | √ |
| AT-3(3) | PRACTICAL EXERCISES | O | √ |
| AT-3(4) | SUSPICIOUS COMMUNICATIONS AND ANOMALOUS SYSTEM BEHAVIOR | W: Incorporated into AT-2(4). | |
| AT-3(5) | PROCESSING PERSONALLY IDENTIFIABLE INFORMATION | O | √ |
| AT-4 | **Training Records** | O | √ |
| AT-5 | Contacts with Security Groups and Associations | W: Incorporated into PM-15. | |
| AT-6 | **Training Feedback** | O | √ |

This publication is available free of charge from: https://doi.org/10.6028/NIST.SP.800-53r5

NIST SP 800-53, REV. 5                 SECURITY AND PRIVACY CONTROLS FOR INFORMATION SYSTEMS AND ORGANIZATIONS
_____

This publication is available free of charge from: https://doi.org/10.6028/NIST.SP.800-53r5

### TABLE C-3:  AUDIT AND ACCOUNTABILITY FAMILY

| CONTROL NUMBER | CONTROL NAME<br>CONTROL ENHANCEMENT NAME | IMPLEMENTED BY | ASSURANCE |
|---|---|---|---|
| AU-1 | Policy and Procedures | O | √ |
| AU-2 | Event Logging | O | |
| AU-2(1) | COMPILATION OF AUDIT RECORDS FROM MULTIPLE SOURCES | W: Incorporated into AU-12. | |
| AU-2(2) | SELECTION OF AUDIT EVENTS BY COMPONENT | W: Incorporated into AU-12. | |
| AU-2(3) | REVIEWS AND UPDATES | W: Incorporated into AU-2. | |
| AU-2(4) | PRIVILEGED FUNCTIONS | W: Incorporated into AC-6(9). | |
| AU-3 | Content of Audit Records | S | |
| AU-3(1) | ADDITIONAL AUDIT INFORMATION | S | |
| AU-3(2) | CENTRALIZED MANAGEMENT OF PLANNED AUDIT RECORD CONTENT | W: Incorporated into PL-9. | |
| AU-3(3) | LIMIT PERSONALLY IDENTIFIABLE INFORMATION ELEMENTS | O | |
| AU-4 | Audit Log Storage Capacity | O/S | |
| AU-4(1) | TRANSFER TO ALTERNATE STORAGE | O/S | |
| AU-5 | Response to Audit Logging Process Failures | S | |
| AU-5(1) | STORAGE CAPACITY WARNING | S | |
| AU-5(2) | REAL-TIME ALERTS | S | |
| AU-5(3) | CONFIGURABLE TRAFFIC VOLUME THRESHOLDS | S | |
| AU-5(4) | SHUTDOWN ON FAILURE | S | |
| AU-5(5) | ALTERNATE AUDIT LOGGING CAPABILITY | O | |
| AU-6 | Audit Record Review, Analysis, and Reporting | O | √ |
| AU-6(1) | AUTOMATED PROCESS INTEGRATION | O | √ |
| AU-6(2) | AUTOMATED SECURITY ALERTS | W: Incorporated into SI-4. | |
| AU-6(3) | CORRELATE AUDIT RECORD REPOSITORIES | O | √ |
| AU-6(4) | CENTRAL REVIEW AND ANALYSIS | S | √ |
| AU-6(5) | INTEGRATED ANALYSIS OF AUDIT RECORDS | O | √ |
| AU-6(6) | CORRELATION WITH PHYSICAL MONITORING | O | √ |
| AU-6(7) | PERMITTED ACTIONS | O | √ |
| AU-6(8) | FULL TEXT ANALYSIS OF PRIVILEGED COMMANDS | O | √ |
| AU-6(9) | CORRELATION WITH INFORMATION FROM NONTECHNICAL SOURCES | O | √ |
| AU-6(10) | AUDIT LEVEL ADJUSTMENT | W: Incorporated into AU-6. | |
| AU-7 | Audit Record Reduction and Report Generation | S | √ |
| AU-7(1) | AUTOMATIC PROCESSING | S | √ |
| AU-7(2) | AUTOMATIC SORT AND SEARCH | W: Incorporated into AU-7(1). | |
| AU-8 | Time Stamps | S | |
| AU-8(1) | SYNCHRONIZATION WITH AUTHORITATIVE TIME SOURCE | W: Moved to SC-45(1). | |
| AU-8(2) | SECONDARY AUTHORITATIVE TIME SOURCE | W: Moved to SC-45(2). | |
| AU-9 | Protection of Audit Information | S | |
| AU-9(1) | HARDWARE WRITE-ONCE MEDIA | S | |
| AU-9(2) | STORE ON SEPARATE PHYSICAL SYSTEMS OR COMPONENTS | S | |
| AU-9(3) | CRYPTOGRAPHIC PROTECTION | S | |
| AU-9(4) | ACCESS BY SUBSET OF PRIVILEGED USERS | O | |
| AU-9(5) | DUAL AUTHORIZATION | O/S | |
| AU-9(6) | READ-ONLY ACCESS | O/S | |

TD_0000988

NIST SP 800-53, REV. 5        SECURITY AND PRIVACY CONTROLS FOR INFORMATION SYSTEMS AND ORGANIZATIONS
_____

| CONTROL NUMBER | CONTROL NAME<br>CONTROL ENHANCEMENT NAME | IMPLEMENTED BY | ASSURANCE |
|---|---|---|---|
| AU-9(7) | STORE ON COMPONENT WITH DIFFERENT OPERATING SYSTEM | O | |
| **AU-10** | **Non-repudiation** | S | √ |
| AU-10(1) | ASSOCIATION OF IDENTITIES | S | √ |
| AU-10(2) | VALIDATE BINDING OF INFORMATION PRODUCER IDENTITY | S | √ |
| AU-10(3) | CHAIN OF CUSTODY | O/S | √ |
| AU-10(4) | VALIDATE BINDING OF INFORMATION REVIEWER IDENTITY | S | √ |
| AU-10(5) | DIGITAL SIGNATURES | W: Incorporated into SI-7. | |
| **AU-11** | **Audit Record Retention** | O | |
| AU-11(1) | LONG-TERM RETRIEVAL CAPABILITY | O | √ |
| **AU-12** | **Audit Record Generation** | S | |
| AU-12(1) | SYSTEM-WIDE AND TIME-CORRELATED AUDIT TRAIL | S | |
| AU-12(2) | STANDARDIZED FORMATS | S | |
| AU-12(3) | CHANGES BY AUTHORIZED INDIVIDUALS | S | |
| AU-12(4) | QUERY PARAMETER AUDITS OF PERSONALLY IDENTIFIABLE INFORMATION | S | |
| **AU-13** | **Monitoring for Information Disclosure** | O | √ |
| AU-13(1) | USE OF AUTOMATED TOOLS | O/S | √ |
| AU-13(2) | REVIEW OF MONITORED SITES | O | √ |
| AU-13(3) | UNAUTHORIZED REPLICATION OF INFORMATION | O/S | √ |
| **AU-14** | **Session Audit** | S | √ |
| AU-14(1) | SYSTEM START-UP | S | √ |
| AU-14(2) | CAPTURE AND RECORD CONTENT | W: Incorporated into AU-14. | |
| AU-14(3) | REMOTE VIEWING AND LISTENING | S | √ |
| AU-15 | Alternate Audit Logging Capability | W: Moved to AU-5(5). | |
| **AU-16** | **Cross-Organizational Audit Logging** | O | |
| AU-16(1) | IDENTITY PRESERVATION | O | |
| AU-16(2) | SHARING OF AUDIT INFORMATION | O | |
| AU-16(3) | DISASSOCIABILITY | O | |

This publication is available free of charge from: https://doi.org/10.6028/NIST.SP.800-53r5

TD_0000989

This publication is available free of charge from: https://doi.org/10.6028/NIST.SP.800-53r5

TABLE C-4:  ASSESSMENT, AUTHORIZATION, AND MONITORING FAMILY

| CONTROL NUMBER | CONTROL NAME<br>CONTROL ENHANCEMENT NAME | IMPLEMENTED BY | ASSURANCE |
|---|---|---|---|
| CA-1 | **Policy and Procedures** | O | √ |
| CA-2 | **Control Assessments** | O | √ |
| CA-2(1) | INDEPENDENT ASSESSORS | O | √ |
| CA-2(2) | SPECIALIZED ASSESSMENTS | O | √ |
| CA-2(3) | LEVERAGING RESULTS FROM EXTERNAL ORGANIZATIONS | O | √ |
| CA-3 | **Information Exchange** | O | √ |
| CA-3(1) | UNCLASSIFIED NATIONAL SECURITY SYSTEM CONNECTIONS | W: Moved to SC-7(25). | |
| CA-3(2) | CLASSIFIED NATIONAL SECURITY SYSTEM CONNECTIONS | W: Moved to SC-7(26). | |
| CA-3(3) | UNCLASSIFIED NON-NATIONAL SECURITY SYSTEM CONNECTIONS | W: Moved to SC-7(27). | |
| CA-3(4) | CONNECTIONS TO PUBLIC NETWORKS | W: Moved to SC-7(28). | |
| CA-3(5) | RESTRICTIONS ON EXTERNAL SYSTEM CONNECTIONS | W: Incorporated into SC-7(5). | |
| CA-3(6) | TRANSFER AUTHORIZATIONS | O/S | √ |
| CA-3(7) | TRANSITIVE INFORMATION EXCHANGES | O/S | √ |
| CA-4 | Security Certification | W: Incorporated into CA-2. | |
| CA-5 | **Plan of Action and Milestones** | O | √ |
| CA-5(1) | AUTOMATION SUPPORT FOR ACCURACY AND CURRENCY | O | √ |
| CA-6 | **Authorization** | O | √ |
| CA-6(1) | JOINT AUTHORIZATION — INTRA-ORGANIZATION | O | √ |
| CA-6(2) | JOINT AUTHORIZATION — INTER-ORGANIZATION | O | √ |
| CA-7 | **Continuous Monitoring** | O | √ |
| CA-7(1) | INDEPENDENT ASSESSMENT | O | √ |
| CA-7(2) | TYPES OF ASSESSMENTS | W: Incorporated into CA-2. | |
| CA-7(3) | TREND ANALYSES | O | √ |
| CA-7(4) | RISK MONITORING | O/S | √ |
| CA-7(5) | CONSISTENCY ANALYSIS | O | √ |
| CA-7(6) | AUTOMATION SUPPORT FOR MONITORING | O/S | √ |
| CA-8 | **Penetration Testing** | O | √ |
| CA-8(1) | INDEPENDENT PENETRATION TESTING AGENT OR TEAM | O | √ |
| CA-8(2) | RED TEAM EXERCISES | O | √ |
| CA-8(3) | FACILITY PENETRATION TESTING | O | √ |
| CA-9 | **Internal System Connections** | O | √ |
| CA-9(1) | COMPLIANCE CHECKS | O/S | √ |

TD_0000990

### TABLE C-5:  CONFIGURATION MANAGEMENT FAMILY

| CONTROL NUMBER | CONTROL NAME<br>CONTROL ENHANCEMENT NAME | IMPLEMENTED BY | ASSURANCE |
|---|---|---|---|
| CM-1 | **Policy and Procedures** | O | √ |
| CM-2 | **Baseline Configuration** | O | √ |
| CM-2(1) | REVIEWS AND UPDATES | W: Incorporated into CM-2. | |
| CM-2(2) | AUTOMATION SUPPORT FOR ACCURACY AND CURRENCY | O | √ |
| CM-2(3) | RETENTION OF PREVIOUS CONFIGURATIONS | O | √ |
| CM-2(4) | UNAUTHORIZED SOFTWARE | W: Incorporated into CM-7. | |
| CM-2(5) | AUTHORIZED SOFTWARE | W: Incorporated into CM-7. | |
| CM-2(6) | DEVELOPMENT AND TEST ENVIRONMENTS | O | √ |
| CM-2(7) | CONFIGURE SYSTEMS AND COMPONENTS FOR HIGH-RISK AREAS | O | √ |
| CM-3 | **Configuration Change Control** | O | √ |
| CM-3(1) | AUTOMATED DOCUMENTATION, NOTIFICATION, AND PROHIBITION OF CHANGES | O | √ |
| CM-3(2) | TESTING, VALIDATION, AND DOCUMENTATION OF CHANGES | O | √ |
| CM-3(3) | AUTOMATED CHANGE IMPLEMENTATION | O | |
| CM-3(4) | SECURITY AND PRIVACY REPRESENTATIVES | O | |
| CM-3(5) | AUTOMATED SECURITY RESPONSE | S | |
| CM-3(6) | CRYPTOGRAPHY MANAGEMENT | O | |
| CM-3(7) | REVIEW SYSTEM CHANGES | O | |
| CM-3(8) | PREVENT OR RESTRICT CONFIGURATION CHANGES | S | |
| CM-4 | **Impact Analyses** | O | √ |
| CM-4(1) | SEPARATE TEST ENVIRONMENTS | O | √ |
| CM-4(2) | VERIFICATION OF CONTROLS | O | √ |
| CM-5 | **Access Restrictions for Change** | O | |
| CM-5(1) | AUTOMATED ACCESS ENFORCEMENT AND AUDIT RECORDS | S | |
| CM-5(2) | REVIEW SYSTEM CHANGES | W: Incorporated into CM-3(7). | |
| CM-5(3) | SIGNED COMPONENTS | W: Moved to CM-14. | |
| CM-5(4) | DUAL AUTHORIZATION | O/S | |
| CM-5(5) | PRIVILEGE LIMITATION FOR PRODUCTION AND OPERATION | O | |
| CM-5(6) | LIMIT LIBRARY PRIVILEGES | O/S | |
| CM-5(7) | AUTOMATIC IMPLEMENTATION OF SECURITY SAFEGUARDS | W: Incorporated into SI-7. | |
| CM-6 | **Configuration Settings** | O/S | |
| CM-6(1) | AUTOMATED MANAGEMENT, APPLICATION, AND VERIFICATION | O | |
| CM-6(2) | RESPOND TO UNAUTHORIZED CHANGES | O | |
| CM-6(3) | UNAUTHORIZED CHANGE DETECTION | W: Incorporated into SI-7. | |
| CM-6(4) | CONFORMANCE DEMONSTRATION | W: Incorporated into CM-4. | |
| CM-7 | **Least Functionality** | O/S | |
| CM-7(1) | PERIODIC REVIEW | O/S | |
| CM-7(2) | PREVENT PROGRAM EXECUTION | S | |
| CM-7(3) | REGISTRATION COMPLIANCE | O | |
| CM-7(4) | UNAUTHORIZED SOFTWARE — DENY-BY-EXCEPTION | O/S | |
| CM-7(5) | AUTHORIZED SOFTWARE — ALLOW-BY-EXCEPTION | O/S | |
| CM-7(6) | CONFINED ENVIRONMENTS WITH LIMITED PRIVILEGES | O | √ |

This publication is available free of charge from: https://doi.org/10.6028/NIST.SP.800-53r5

TD_0000991

NIST SP 800-53, REV. 5                           SECURITY AND PRIVACY CONTROLS FOR INFORMATION SYSTEMS AND ORGANIZATIONS
_____

| CONTROL NUMBER | CONTROL NAME<br>CONTROL ENHANCEMENT NAME | IMPLEMENTED BY | ASSURANCE |
|---|---|---|---|
| CM-7(7) | CODE EXECUTION IN PROTECTED ENVIRONMENTS | O/S | √ |
| CM-7(8) | BINARY OR MACHINE EXECUTABLE CODE | O/S | √ |
| CM-7(9) | PROHIBITING THE USE OF UNAUTHORIZED HARDWARE | O/S | √ |
| **CM-8** | **System Component Inventory** | O | √ |
| CM-8(1) | UPDATES DURING INSTALLATION AND REMOVAL | O | √ |
| CM-8(2) | AUTOMATED MAINTENANCE | O | √ |
| CM-8(3) | AUTOMATED UNAUTHORIZED COMPONENT DETECTION | O | √ |
| CM-8(4) | ACCOUNTABILITY INFORMATION | O | √ |
| CM-8(5) | NO DUPLICATE ACCOUNTING OF COMPONENTS | W: Incorporated into CM-8. | |
| CM-8(6) | ASSESSED CONFIGURATIONS AND APPROVED DEVIATIONS | O | √ |
| CM-8(7) | CENTRALIZED REPOSITORY | O | √ |
| CM-8(8) | AUTOMATED LOCATION TRACKING | O | √ |
| CM-8(9) | ASSIGNMENT OF COMPONENTS TO SYSTEMS | O | √ |
| **CM-9** | **Configuration Management Plan** | O | |
| CM-9(1) | ASSIGNMENT OF RESPONSIBILITY | O | |
| **CM-10** | **Software Usage Restrictions** | O | |
| CM-10(1) | OPEN-SOURCE SOFTWARE | O | |
| **CM-11** | **User-Installed Software** | O | |
| CM-11(1) | ALERTS FOR UNAUTHORIZED INSTALLATIONS | W: Incorporated into CM-8(3). | |
| CM-11(2) | SOFTWARE INSTALLATION WITH PRIVILEGED STATUS | S | |
| CM-11(3) | AUTOMATED ENFORCEMENT AND MONITORING | S | √ |
| **CM-12** | **Information Location** | O | √ |
| CM-12(1) | AUTOMATED TOOLS TO SUPPORT INFORMATION LOCATION | O | √ |
| **CM-13** | **Data Action Mapping** | O | |
| **CM-14** | **Signed Components** | O/S | √ |

This publication is available free of charge from: https://doi.org/10.6028/NIST.SP.800-53r5

NIST SP 800-53, Rev. 5          SECURITY AND PRIVACY CONTROLS FOR INFORMATION SYSTEMS AND ORGANIZATIONS

**TABLE C-6:  CONTINGENCY PLANNING FAMILY**

| CONTROL NUMBER | CONTROL NAME<br>CONTROL ENHANCEMENT NAME | IMPLEMENTED BY | ASSURANCE |
|---|---|---|---|
| CP-1 | **Policy and Procedures** | O | √ |
| CP-2 | **Contingency Plan** | O | |
| CP-2(1) | COORDINATE WITH RELATED PLANS | O | |
| CP-2(2) | CAPACITY PLANNING | O | |
| CP-2(3) | RESUME MISSION AND BUSINESS FUNCTIONS | O | |
| CP-2(4) | RESUME ALL MISSION AND BUSINESS FUNCTIONS | W: Incorporated into CP-2(3). | |
| CP-2(5) | CONTINUE MISSION AND BUSINESS FUNCTIONS | O | |
| CP-2(6) | ALTERNATE PROCESSING AND STORAGE SITES | O | |
| CP-2(7) | COORDINATE WITH EXTERNAL SERVICE PROVIDERS | O | |
| CP-2(8) | IDENTIFY CRITICAL ASSETS | O | |
| CP-3 | **Contingency Training** | O | √ |
| CP-3(1) | SIMULATED EVENTS | O | √ |
| CP-3(2) | MECHANISMS USED IN TRAINING ENVIRONMENTS | O | √ |
| CP-4 | **Contingency Plan Testing** | O | √ |
| CP-4(1) | COORDINATE WITH RELATED PLANS | O | √ |
| CP-4(2) | ALTERNATE PROCESSING SITE | O | √ |
| CP-4(3) | AUTOMATED TESTING | O | √ |
| CP-4(4) | FULL RECOVERY AND RECONSTITUTION | O | √ |
| CP-4(5) | SELF-CHALLENGE | O/S | √ |
| CP-5 | Contingency Plan Update | W: Incorporated into CP-2. | |
| CP-6 | **Alternate Storage Site** | O | |
| CP-6(1) | SEPARATION FROM PRIMARY SITE | O | |
| CP-6(2) | RECOVERY TIME AND RECOVERY POINT OBJECTIVES | O | |
| CP-6(3) | ACCESSIBILITY | O | |
| CP-7 | **Alternate Processing Site** | O | |
| CP-7(1) | SEPARATION FROM PRIMARY SITE | O | |
| CP-7(2) | ACCESSIBILITY | O | |
| CP-7(3) | PRIORITY OF SERVICE | O | |
| CP-7(4) | PREPARATION FOR USE | O | |
| CP-7(5) | EQUIVALENT INFORMATION SECURITY SAFEGUARDS | W: Incorporated into CP-7. | |
| CP-7(6) | INABILITY TO RETURN TO PRIMARY SITE | O | |
| CP-8 | **Telecommunications Services** | O | |
| CP-8(1) | PRIORITY OF SERVICE PROVISIONS | O | |
| CP-8(2) | SINGLE POINTS OF FAILURE | O | |
| CP-8(3) | SEPARATION OF PRIMARY AND ALTERNATE PROVIDERS | O | |
| CP-8(4) | PROVIDER CONTINGENCY PLAN | O | |
| CP-8(5) | ALTERNATE TELECOMMUNICATION SERVICE TESTING | O | |
| CP-9 | **System Backup** | O | |
| CP-9(1) | TESTING FOR RELIABILITY AND INTEGRITY | O | |
| CP-9(2) | TEST RESTORATION USING SAMPLING | O | |
| CP-9(3) | SEPARATE STORAGE FOR CRITICAL INFORMATION | O | |
| CP-9(4) | PROTECTION FROM UNAUTHORIZED MODIFICATION | W: Incorporated into CP-9. | |

This publication is available free of charge from: https://doi.org/10.6028/NIST.SP.800-53r5

TD_0000993

NIST SP 800-53, REV. 5

SECURITY AND PRIVACY CONTROLS FOR INFORMATION SYSTEMS AND ORGANIZATIONS
_____

| CONTROL NUMBER | CONTROL NAME<br>CONTROL ENHANCEMENT NAME | IMPLEMENTED BY | ASSURANCE |
|---|---|:---:|:---:|
| CP-9(5) | TRANSFER TO ALTERNATE STORAGE SITE | O | |
| CP-9(6) | REDUNDANT SECONDARY SYSTEM | O | |
| CP-9(7) | DUAL AUTHORIZATION FOR DELETION OR DESTRUCTION | O | |
| CP-9(8) | CRYPTOGRAPHIC PROTECTION | O | |
| **CP-10** | **System Recovery and Reconstitution** | O | |
| CP-10(1) | CONTINGENCY PLAN TESTING | W: Incorporated into CP-4. | |
| CP-10(2) | TRANSACTION RECOVERY | O | |
| CP-10(3) | COMPENSATING SECURITY CONTROLS | W: Addressed through tailoring. | |
| CP-10(4) | RESTORE WITHIN TIME PERIOD | O | |
| CP-10(5) | FAILOVER CAPABILITY | W: Incorporated into SI-13. | |
| CP-10(6) | COMPONENT PROTECTION | O | |
| **CP-11** | **Alternate Communications Protocols** | O | |
| **CP-12** | **Safe Mode** | S | √ |
| **CP-13** | **Alternative Security Mechanisms** | O/S | |

This publication is available free of charge from: https://doi.org/10.6028/NIST.SP.800-53r5

NIST SP 800-53, Rev. 5                                    SECURITY AND PRIVACY CONTROLS FOR INFORMATION SYSTEMS AND ORGANIZATIONS
_____

### TABLE C-7:  IDENTIFICATION AND AUTHENTICATION FAMILY

| CONTROL NUMBER | CONTROL NAME<br>CONTROL ENHANCEMENT NAME | IMPLEMENTED BY | ASSURANCE |
|---|---|---|---|
| IA-1 | **Policy and Procedures** | O | √ |
| IA-2 | **Identification and Authentication (Organizational Users)** | O/S | |
| IA-2(1) | MULTI-FACTOR AUTHENTICATION TO PRIVILEGED ACCOUNTS | S | |
| IA-2(2) | MULTI-FACTOR AUTHENTICATION  TO NON-PRIVILEGED ACCOUNTS | S | |
| IA-2(3) | LOCAL ACCESS TO PRIVILEGED ACCOUNTS | W: Incorporated into IA-2(1). | |
| IA-2(4) | LOCAL ACCESS TO NON-PRIVILEGED ACCOUNTS | W: Incorporated into IA-2(2). | |
| IA-2(5) | INDIVIDUAL AUTHENTICATION WITH GROUP AUTHENTICATION | O/S | |
| IA-2(6) | ACCESS TO ACCOUNTS — SEPARATE DEVICE | S | |
| IA-2(7) | NETWORK ACCESS TO NON-PRIVILEGED ACCOUNTS — SEPARATE DEVICE | W: Incorporated into IA-2(6). | |
| IA-2(8) | ACCESS TO ACCOUNTS — REPLAY RESISTANT | S | |
| IA-2(9) | NETWORK ACCESS TO NON-PRIVILEGED ACCOUNTS — REPLAY RESISTANT | W: Incorporated into IA-2(8). | |
| IA-2(10) | SINGLE SIGN-ON | S | |
| IA-2(11) | REMOTE ACCESS — SEPARATE DEVICE | W: Incorporated into IA-2(6). | |
| IA-2(12) | ACCEPTANCE OF PIV CREDENTIALS | S | |
| IA-2(13) | OUT-OF-BAND AUTHENTICATION | S | |
| IA-3 | **Device Identification and Authentication** | S | |
| IA-3(1) | CRYPTOGRAPHIC BIDIRECTIONAL AUTHENTICATION | S | |
| IA-3(2) | CRYPTOGRAPHIC BIDIRECTIONAL NETWORK AUTHENTICATION | W: Incorporated into IA-3(1). | |
| IA-3(3) | DYNAMIC ADDRESS ALLOCATION | O | |
| IA-3(4) | DEVICE ATTESTATION | O | |
| IA-4 | **Identifier Management** | O | |
| IA-4(1) | PROHIBIT ACCOUNT IDENTIFIERS AS PUBLIC IDENTIFIERS | O | |
| IA-4(2) | SUPERVISOR AUTHORIZATION | W: Incorporated into IA-12(1). | |
| IA-4(3) | MULTIPLE FORMS OF CERTIFICATION | W: Incorporated into IA-12(2). | |
| IA-4(4) | IDENTIFY USER STATUS | O | |
| IA-4(5) | DYNAMIC MANAGEMENT | S | |
| IA-4(6) | CROSS-ORGANIZATION MANAGEMENT | O | |
| IA-4(7) | IN-PERSON REGISTRATION | W: Incorporated into IA-12(4). | |
| IA-4(8) | PAIRWISE PSEUDONYMOUS IDENTIFIERS | O | |
| IA-4(9) | ATTRIBUTE MAINTENANCE AND PROTECTION | O/S | |
| IA-5 | **Authenticator Management** | O/S | |
| IA-5(1) | PASSWORD-BASED AUTHENTICATION | O/S | |
| IA-5(2) | PUBLIC KEY-BASED AUTHENTICATION | S | |
| IA-5(3) | IN-PERSON OR TRUSTED EXTERNAL PARTY REGISTRATION | W: Incorporated into IA-12(4). | |
| IA-5(4) | AUTOMATED SUPPORT FOR PASSWORD STRENGTH DETERMINATION | W: Incorporated into IA-5(1). | |
| IA-5(5) | CHANGE AUTHENTICATORS PRIOR TO DELIVERY | O | |
| IA-5(6) | PROTECTION OF AUTHENTICATORS | O | |
| IA-5(7) | NO EMBEDDED UNENCRYPTED STATIC AUTHENTICATORS | O | |
| IA-5(8) | MULTIPLE SYSTEM ACCOUNTS | O | |
| IA-5(9) | FEDERATED CREDENTIAL MANAGEMENT | O | |
| IA-5(10) | DYNAMIC CREDENTIAL BINDING | S | |
| IA-5(11) | HARDWARE TOKEN-BASED AUTHENTICATION | W: Incorporated into IA-2(1) and IA-2(2). | |

This publication is available free of charge from: https://doi.org/10.6028/NIST.SP.800-53r5

| CONTROL NUMBER | CONTROL NAME<br>CONTROL ENHANCEMENT NAME | IMPLEMENTED BY | ASSURANCE |
|---|---|---|---|
| IA-5(12) | BIOMETRIC AUTHENTICATION PERFORMANCE | S | |
| IA-5(13) | EXPIRATION OF CACHED AUTHENTICATORS | S | |
| IA-5(14) | MANAGING CONTENT OF PKI TRUST STORES | O | |
| IA-5(15) | GSA-APPROVED PRODUCTS AND SERVICES | O | |
| IA-5(16) | IN-PERSON OR TRUSTED EXTERNAL PARTY AUTHENTICATOR ISSUANCE | O | |
| IA-5(17) | PRESENTATION ATTACK DETECTION FOR BIOMETRIC AUTHENTICATORS | S | |
| IA-5(18) | PASSWORD MANAGERS | S | |
| **IA-6** | **Authentication Feedback** | S | |
| **IA-7** | **Cryptographic Module Authentication** | S | |
| **IA-8** | **Identification and Authentication (Non-Organizational Users)** | S | |
| IA-8(1) | ACCEPTANCE OF PIV CREDENTIALS FROM OTHER AGENCIES | S | |
| IA-8(2) | ACCEPTANCE OF EXTERNAL AUTHENTICATORS | S | |
| IA-8(3) | USE OF FICAM-APPROVED PRODUCTS | W: Incorporated into IA-8(2). | |
| IA-8(4) | USE OF DEFINED PROFILES | S | |
| IA-8(5) | ACCEPTANCE OF PIV-I CREDENTIALS | S | |
| IA-8(6) | DISASSOCIABILITY | O | |
| **IA-9** | **Service Identification and Authentication** | O/S | |
| IA-9(1) | INFORMATION EXCHANGE | W: Incorporated into IA-9. | |
| IA-9(2) | TRANSMISSION OF DECISIONS | W: Incorporated into IA-9. | |
| **IA-10** | **Adaptive Authentication** | O | |
| **IA-11** | **Re-authentication** | O/S | |
| **IA-12** | **Identity Proofing** | O | |
| IA-12(1) | SUPERVISOR AUTHORIZATION | O | |
| IA-12(2) | IDENTITY EVIDENCE | O | |
| IA-12(3) | IDENTITY EVIDENCE VALIDATION AND VERIFICATION | O | |
| IA-12(4) | IN-PERSON VALIDATION AND VERIFICATION | O | |
| IA-12(5) | ADDRESS CONFIRMATION | O | |
| IA-12(6) | ACCEPT EXTERNALLY-PROOFED IDENTITIES | O | |

This publication is available free of charge from: https://doi.org/10.6028/NIST.SP.800-53r5

TD_0000996

This publication is available free of charge from: https://doi.org/10.6028/NIST.SP.800-53r5

### TABLE C-8:  INCIDENT RESPONSE FAMILY

| CONTROL NUMBER | CONTROL NAME<br>CONTROL ENHANCEMENT NAME | IMPLEMENTED BY | ASSURANCE |
|---|---|---|---|
| IR-1 | **Policy and Procedures** | O | √ |
| IR-2 | **Incident Response Training** | O | √ |
| IR-2(1) | SIMULATED EVENTS | O | √ |
| IR-2(2) | AUTOMATED TRAINING ENVIRONMENTS | O | √ |
| IR-2(3) | BREACH | O | √ |
| IR-3 | **Incident Response Testing** | O | √ |
| IR-3(1) | AUTOMATED TESTING | O | √ |
| IR-3(2) | COORDINATION WITH RELATED PLANS | O | √ |
| IR-3(3) | CONTINUOUS IMPROVEMENT | O | √ |
| IR-4 | **Incident Handling** | O | |
| IR-4(1) | AUTOMATED INCIDENT HANDLING PROCESSES | O | |
| IR-4(2) | DYNAMIC RECONFIGURATION | O | |
| IR-4(3) | CONTINUITY OF OPERATIONS | O | |
| IR-4(4) | INFORMATION CORRELATION | O | |
| IR-4(5) | AUTOMATIC DISABLING OF SYSTEM | O/S | |
| IR-4(6) | INSIDER THREATS | O | |
| IR-4(7) | INSIDER THREATS — INTRA-ORGANIZATION COORDINATION | O | |
| IR-4(8) | CORRELATION WITH EXTERNAL ORGANIZATIONS | O | |
| IR-4(9) | DYNAMIC RESPONSE CAPABILITY | O | |
| IR-4(10) | SUPPLY CHAIN COORDINATION | O | |
| IR-4(11) | INTEGRATED INCIDENT RESPONSE TEAM | O | |
| IR-4(12) | MALICIOUS CODE AND FORENSIC ANALYSIS | O | |
| IR-4(13) | BEHAVIOR ANALYSIS | O | |
| IR-4(14) | SECURITY OPERATIONS CENTER | O/S | |
| IR-4(15) | PUBLIC RELATIONS AND REPUTATION REPAIR | O | |
| IR-5 | **Incident Monitoring** | O | √ |
| IR-5(1) | AUTOMATED TRACKING, DATA COLLECTION, AND ANALYSIS | O | √ |
| IR-6 | **Incident Reporting** | O | |
| IR-6(1) | AUTOMATED REPORTING | O | |
| IR-6(2) | VULNERABILITIES RELATED TO INCIDENTS | O | |
| IR-6(3) | SUPPLY CHAIN COORDINATION | O | |
| IR-7 | **Incident Response Assistance** | O | |
| IR-7(1) | AUTOMATION SUPPORT FOR AVAILABILITY OF INFORMATION AND SUPPORT | O | |
| IR-7(2) | COORDINATION WITH EXTERNAL PROVIDERS | O | |
| IR-8 | **Incident Response Plan** | O | |
| IR-8(1) | BREACHES | O | |
| IR-9 | **Information Spillage Response** | O | |
| IR-9(1) | RESPONSIBLE PERSONNEL | W: Incorporated into IR-9. | |
| IR-9(2) | TRAINING | O | |
| IR-9(3) | POST-SPILL OPERATIONS | O | |
| IR-9(4) | EXPOSURE TO UNAUTHORIZED PERSONNEL | O | |

| CONTROL NUMBER | CONTROL NAME<br>CONTROL ENHANCEMENT NAME | IMPLEMENTED BY | ASSURANCE |
|---|---|---|---|
| IR-10 | Integrated Information Security Analysis Team | W: Moved to IR-4(11). | |

This publication is available free of charge from: https://doi.org/10.6028/NIST.SP.800-53r5

TD_0000998

This publication is available free of charge from: https://doi.org/10.6028/NIST.SP.800-53r5

**TABLE C-9:  MAINTENANCE FAMILY**

| CONTROL NUMBER | CONTROL NAME<br>CONTROL ENHANCEMENT NAME | IMPLEMENTED BY | ASSURANCE |
|---|---|---|---|
| MA-1 | **Policy and Procedures** | O | √ |
| MA-2 | **Controlled Maintenance** | O | |
| MA-2(1) | RECORD CONTENT | W: Incorporated into MA-2. | |
| MA-2(2) | AUTOMATED MAINTENANCE ACTIVITIES | O | |
| MA-3 | **Maintenance Tools** | O | |
| MA-3(1) | INSPECT TOOLS | O | |
| MA-3(2) | INSPECT MEDIA | O | |
| MA-3(3) | PREVENT UNAUTHORIZED REMOVAL | O | |
| MA-3(4) | RESTRICTED TOOL USE | O/S | |
| MA-3(5) | EXECUTION WITH PRIVILEGE | O/S | |
| MA-3(6) | SOFTWARE UPDATES AND PATCHES | O/S | |
| MA-4 | **Nonlocal Maintenance** | O | |
| MA-4(1) | LOGGING AND REVIEW | O | |
| MA-4(2) | DOCUMENT NONLOCAL MAINTENANCE | W: Incorporated into MA-1 and MA-4. | |
| MA-4(3) | COMPARABLE SECURITY AND SANITIZATION | O | |
| MA-4(4) | AUTHENTICATION AND SEPARATION OF MAINTENANCE SESSIONS | O | |
| MA-4(5) | APPROVALS AND NOTIFICATIONS | O | |
| MA-4(6) | CRYPTOGRAPHIC PROTECTION | O/S | |
| MA-4(7) | DISCONNECT VERIFICATION | S | |
| MA-5 | **Maintenance Personnel** | O | |
| MA-5(1) | INDIVIDUALS WITHOUT APPROPRIATE ACCESS | O | |
| MA-5(2) | SECURITY CLEARANCES FOR CLASSIFIED SYSTEMS | O | |
| MA-5(3) | CITIZENSHIP REQUIREMENTS FOR CLASSIFIED SYSTEMS | O | |
| MA-5(4) | FOREIGN NATIONALS | O | |
| MA-5(5) | NON-SYSTEM MAINTENANCE | O | |
| MA-6 | **Timely Maintenance** | O | |
| MA-6(1) | PREVENTIVE MAINTENANCE | O | |
| MA-6(2) | PREDICTIVE MAINTENANCE | O | |
| MA-6(3) | AUTOMATED SUPPORT FOR PREDICTIVE MAINTENANCE | O | |
| MA-7 | **Field Maintenance** | O | |

NIST SP 800-53, REV. 5                                    SECURITY AND PRIVACY CONTROLS FOR INFORMATION SYSTEMS AND ORGANIZATIONS
_____

### TABLE C-10:  MEDIA PROTECTION FAMILY

| CONTROL NUMBER | CONTROL NAME / CONTROL ENHANCEMENT NAME | IMPLEMENTED BY | ASSURANCE |
|---|---|---|---|
| MP-1 | **Policy and Procedures** | o | √ |
| MP-2 | **Media Access** | o | |
| MP-2(1) | AUTOMATED RESTRICTED ACCESS | W: Incorporated into MP-4(2). | |
| MP-2(2) | CRYPTOGRAPHIC PROTECTION | W: Incorporated into SC-28(1). | |
| MP-3 | **Media Marking** | o | |
| MP-4 | **Media Storage** | o | |
| MP-4(1) | CRYPTOGRAPHIC PROTECTION | W: Incorporated into SC-28(1). | |
| MP-4(2) | AUTOMATED RESTRICTED ACCESS | o | |
| MP-5 | **Media Transport** | o | |
| MP-5(1) | PROTECTION OUTSIDE OF CONTROLLED AREAS | W: Incorporated into MP-5. | |
| MP-5(2) | DOCUMENTATION OF ACTIVITIES | W: Incorporated into MP-5. | |
| MP-5(3) | CUSTODIANS | o | |
| MP-5(4) | CRYPTOGRAPHIC PROTECTION | W: Incorporated into SC-28(1). | |
| MP-6 | **Media Sanitization** | o | |
| MP-6(1) | REVIEW, APPROVE, TRACK, DOCUMENT, AND VERIFY | o | |
| MP-6(2) | EQUIPMENT TESTING | o | |
| MP-6(3) | NONDESTRUCTIVE TECHNIQUES | o | |
| MP-6(4) | CONTROLLED UNCLASSIFIED INFORMATION | W: Incorporated into MP-6. | |
| MP-6(5) | CLASSIFIED INFORMATION | W: Incorporated into MP-6. | |
| MP-6(6) | MEDIA DESTRUCTION | W: Incorporated into MP-6. | |
| MP-6(7) | DUAL AUTHORIZATION | o | |
| MP-6(8) | REMOTE PURGING OR WIPING OF INFORMATION | o | |
| MP-7 | **Media Use** | o | |
| MP-7(1) | PROHIBIT USE WITHOUT OWNER | W: Incorporated into MP-7. | |
| MP-7(2) | PROHIBIT USE OF SANITIZATION-RESISTANT MEDIA | o | |
| MP-8 | **Media Downgrading** | o | |
| MP-8(1) | DOCUMENTATION OF PROCESS | o | |
| MP-8(2) | EQUIPMENT TESTING | o | |
| MP-8(3) | CONTROLLED UNCLASSIFIED INFORMATION | o | |
| MP-8(4) | CLASSIFIED INFORMATION | o | |

This publication is available free of charge from: https://doi.org/10.6028/NIST.SP.800-53r5

TD_0001000

_____

### TABLE C-11:  PHYSICAL AND ENVIRONMENTAL PROTECTION FAMILY

| CONTROL NUMBER | CONTROL NAME<br>CONTROL ENHANCEMENT NAME | IMPLEMENTED BY | ASSURANCE |
|---|---|---|---|
| PE-1 | **Policy and Procedures** | O | √ |
| PE-2 | **Physical Access Authorizations** | O | |
| PE-2(1) | ACCESS BY POSITION AND ROLE | O | |
| PE-2(2) | TWO FORMS OF IDENTIFICATION | O | |
| PE-2(3) | RESTRICT UNESCORTED ACCESS | O | |
| PE-3 | **Physical Access Control** | O | |
| PE-3(1) | SYSTEM ACCESS | O | |
| PE-3(2) | FACILITY AND SYSTEMS | O | |
| PE-3(3) | CONTINUOUS GUARDS | O | |
| PE-3(4) | LOCKABLE CASINGS | O | |
| PE-3(5) | TAMPER PROTECTION | O | |
| PE-3(6) | FACILITY PENETRATION TESTING | W: Incorporated into CA-8. | |
| PE-3(7) | PHYSICAL BARRIERS | O | |
| PE-3(8) | ACCESS CONTROL VESTIBULES | O | |
| PE-4 | **Access Control for Transmission** | O | |
| PE-5 | **Access Control for Output Devices** | O | |
| PE-5(1) | ACCESS TO OUTPUT BY AUTHORIZED INDIVIDUALS | W: Incorporated into PE-5. | |
| PE-5(2) | LINK TO INDIVIDUAL IDENTITY | S | |
| PE-5(3) | MARKING OUTPUT DEVICES | W: Incorporated into PE-22. | |
| PE-6 | **Monitoring Physical Access** | O | √ |
| PE-6(1) | INTRUSION ALARMS AND SURVEILLANCE EQUIPMENT | O | √ |
| PE-6(2) | AUTOMATED INTRUSION RECOGNITION AND RESPONSES | O | √ |
| PE-6(3) | VIDEO SURVEILLANCE | O | √ |
| PE-6(4) | MONITORING PHYSICAL ACCESS TO SYSTEMS | O | √ |
| PE-7 | Visitor Control | W: Incorporated into PE-2 and PE-3. | |
| PE-8 | **Visitor Access Records** | O | √ |
| PE-8(1) | AUTOMATED RECORDS MAINTENANCE AND REVIEW | O | |
| PE-8(2) | PHYSICAL ACCESS RECORDS | W: Incorporated into PE-2. | |
| PE-8(3) | LIMIT PERSONALLY IDENTIFIABLE INFORMATION ELEMENTS | O | |
| PE-9 | **Power Equipment and Cabling** | O | |
| PE-9(1) | REDUNDANT CABLING | O | |
| PE-9(2) | AUTOMATIC VOLTAGE CONTROLS | O | |
| PE-10 | **Emergency Shutoff** | O | |
| PE-10(1) | ACCIDENTAL AND UNAUTHORIZED ACTIVATION | W: Incorporated into PE-10. | |
| PE-11 | **Emergency Power** | O | |
| PE-11(1) | ALTERNATE POWER SUPPLY — MINIMAL OPERATIONAL CAPABILITY | O | |
| PE-11(2) | ALTERNATE POWER SUPPLY — SELF-CONTAINED | O | |
| PE-12 | **Emergency Lighting** | O | |
| PE-12(1) | ESSENTIAL MISSION AND BUSINESS FUNCTIONS | O | |
| PE-13 | **Fire Protection** | O | |
| PE-13(1) | DETECTION SYSTEMS — AUTOMATIC ACTIVATION AND NOTIFICATION | O | |
| PE-13(2) | SUPPRESSION SYSTEMS — AUTOMATIC ACTIVATION AND NOTIFICATION | O | |

This publication is available free of charge from: https://doi.org/10.6028/NIST.SP.800-53r5

NIST SP 800-53, Rev. 5                    SECURITY AND PRIVACY CONTROLS FOR INFORMATION SYSTEMS AND ORGANIZATIONS
_____

| CONTROL NUMBER | CONTROL NAME<br>CONTROL ENHANCEMENT NAME | IMPLEMENTED BY | ASSURANCE |
|---|---|---|---|
| PE-13(3) | AUTOMATIC FIRE SUPPRESSION | W: Incorporated into PE-13(2). | |
| PE-13(4) | INSPECTIONS | O | |
| PE-14 | **Environmental Controls** | O | |
| PE-14(1) | AUTOMATIC CONTROLS | O | |
| PE-14(2) | MONITORING WITH ALARMS AND NOTIFICATIONS | O | |
| PE-15 | **Water Damage Protection** | O | |
| PE-15(1) | AUTOMATION SUPPORT | O | |
| PE-16 | **Delivery and Removal** | O | |
| PE-17 | **Alternate Work Site** | O | |
| PE-18 | **Location of System Components** | O | |
| PE-18(1) | FACILITY SITE | W: Moved to PE-23. | |
| PE-19 | **Information Leakage** | O | |
| PE-19(1) | NATIONAL EMISSIONS POLICIES AND PROCEDURES | O | |
| PE-20 | **Asset Monitoring and Tracking** | O | |
| PE-21 | **Electromagnetic Pulse Protection** | O | |
| PE-22 | **Component Marking** | O | |
| PE-23 | **Facility Location** | O | |

This publication is available free of charge from: https://doi.org/10.6028/NIST.SP.800-53r5

TD_0001002

TABLE C-12:  PLANNING FAMILY

| CONTROL NUMBER | CONTROL NAME<br>CONTROL ENHANCEMENT NAME | IMPLEMENTED BY | ASSURANCE |
|---|---|---|---|
| PL-1 | **Policy and Procedures** | O | √ |
| PL-2 | **System Security and Privacy Plans** | O | √ |
| PL-2(1) | CONCEPT OF OPERATIONS | W: Incorporated into PL-7. | |
| PL-2(2) | FUNCTIONAL ARCHITECTURE | W: Incorporated into PL-8. | |
| PL-2(3) | PLAN AND COORDINATE WITH OTHER ORGANIZATIONAL ENTITIES | W: Incorporated into PL-2. | |
| PL-3 | System Security Plan Update | W: Incorporated into PL-2. | |
| PL-4 | **Rules of Behavior** | O | √ |
| PL-4(1) | SOCIAL MEDIA AND EXTERNAL SITE/APPLICATION USAGE RESTRICTIONS | O | √ |
| PL-5 | Privacy Impact Assessment | W: Incorporated into RA-8. | |
| PL-6 | Security-Related Activity Planning | W: Incorporated into PL-2. | |
| PL-7 | **Concept of Operations** | O | |
| PL-8 | **Security and Privacy Architectures** | O | √ |
| PL-8(1) | DEFENSE IN DEPTH | O | √ |
| PL-8(2) | SUPPLIER DIVERSITY | O | √ |
| PL-9 | **Central Management** | O | √ |
| PL-10 | **Baseline Selection** | O | |
| PL-11 | **Baseline Tailoring** | O | |

This publication is available free of charge from: https://doi.org/10.6028/NIST.SP.800-53r5

TD_0001003

TABLE C-13:  PROGRAM MANAGEMENT FAMILY

| CONTROL NUMBER | CONTROL NAME<br>CONTROL ENHANCEMENT NAME | IMPLEMENTED BY | ASSURANCE |
|---|---|---|---|
| PM-1 | Information Security Program Plan | O | |
| PM-2 | Information Security Program Leadership Role | O | |
| PM-3 | Information Security and Privacy Resources | O | |
| PM-4 | Plan of Action and Milestones Process | O | |
| PM-5 | System Inventory | O | |
| PM-5(1) | INVENTORY OF PERSONALLY IDENTIFIABLE INFORMATION | O | |
| PM-6 | Measures of Performance | O | √ |
| PM-7 | Enterprise Architecture | O | |
| PM-7(1) | OFFLOADING | O | |
| PM-8 | Critical Infrastructure Plan | O | |
| PM-9 | Risk Management Strategy | O | √ |
| PM-10 | Authorization Process | O | √ |
| PM-11 | Mission and Business Process Definition | O | |
| PM-12 | Insider Threat Program | O | √ |
| PM-13 | Security and Privacy Workforce | O | |
| PM-14 | Testing, Training, and Monitoring | O | √ |
| PM-15 | Security and Privacy Groups and Associations | O | |
| PM-16 | Threat Awareness Program | O | √ |
| PM-16(1) | AUTOMATED MEANS FOR SHARING THREAT INTELLIGENCE | O | √ |
| PM-17 | Protecting Controlled Unclassified Information on External Systems | O | √ |
| PM-18 | Privacy Program Plan | O | |
| PM-19 | Privacy Program Leadership Role | O | |
| PM-20 | Dissemination of Privacy Program Information | O | |
| PM-20(1) | PRIVACY POLICIES ON WEBSITES, APPLICATIONS, AND DIGITAL SERVICES | O | √ |
| PM-21 | Accounting of Disclosures | O | |
| PM-22 | Personally Identifiable Information Quality Management | O | √ |
| PM-23 | Data Governance Body | O | √ |
| PM-24 | Data Integrity Board | O | √ |
| PM-25 | Minimization of Personally Identifiable Information Used in Testing, Training, and Research | O | |
| PM-26 | Complaint Management | O | |
| PM-27 | Privacy Reporting | O | |
| PM-28 | Risk Framing | O | √ |
| PM-29 | Risk Management Program Leadership Roles | O | |
| PM-30 | Supply Chain Risk Management Strategy | O | √ |
| PM-30(1) | SUPPLIERS OF CRITICAL OR MISSION-ESSENTIAL ITEMS | O | √ |
| PM-31 | Continuous Monitoring Strategy | O | |
| PM-32 | Purposing | O | √ |

This publication is available free of charge from: https://doi.org/10.6028/NIST.SP.800-53r5

TABLE C-14:  PERSONNEL SECURITY FAMILY

| CONTROL NUMBER | CONTROL NAME CONTROL ENHANCEMENT NAME | IMPLEMENTED BY | ASSURANCE |
|---|---|---|---|
| PS-1 | **Policy and Procedures** | O | √ |
| PS-2 | **Position Risk Designation** | O | |
| PS-3 | **Personnel Screening** | O | |
| PS-3(1) | CLASSIFIED INFORMATION | O | |
| PS-3(2) | FORMAL INDOCTRINATION | O | |
| PS-3(3) | INFORMATION REQUIRING SPECIAL PROTECTION MEASURES | O | |
| PS-3(4) | CITIZENSHIP REQUIREMENTS | O | |
| PS-4 | **Personnel Termination** | O | |
| PS-4(1) | POST-EMPLOYMENT REQUIREMENTS | O | |
| PS-4(2) | AUTOMATED ACTIONS | O | |
| PS-5 | **Personnel Transfer** | O | |
| PS-6 | **Access Agreements** | O | √ |
| PS-6(1) | INFORMATION REQUIRING SPECIAL PROTECTION | W: Incorporated into PS-3. | |
| PS-6(2) | CLASSIFIED INFORMATION REQUIRING SPECIAL PROTECTION | O | √ |
| PS-6(3) | POST-EMPLOYMENT REQUIREMENTS | O | √ |
| PS-7 | **External Personnel Security** | O | √ |
| PS-8 | **Personnel Sanctions** | O | |
| PS-9 | **Position Descriptions** | O | |

This publication is available free of charge from: https://doi.org/10.6028/NIST.SP.800-53r5

TD_0001005

This publication is available free of charge from: https://doi.org/10.6028/NIST.SP.800-53r5

TABLE C-15:  PERSONALLY IDENTIFIABLE INFORMATION PROCESSING AND TRANSPARENCY FAMILY

| CONTROL NUMBER | CONTROL NAME<br>CONTROL ENHANCEMENT NAME | IMPLEMENTED BY | ASSURANCE |
|---|---|---|---|
| PT-1 | **Policy and Procedures** | O | √ |
| PT-2 | **Authority to Process Personally Identifiable Information** | O | √ |
| PT-2(1) | DATA TAGGING | S | √ |
| PT-2(2) | AUTOMATION | O | √ |
| PT-3 | **Personally Identifiable Information Processing Purposes** | O | |
| PT-3(1) | DATA TAGGING | S | √ |
| PT-3(2) | AUTOMATION | O | √ |
| PT-4 | **Consent** | O | |
| PT-4(1) | TAILORED CONSENT | O | |
| PT-4(2) | JUST-IN-TIME CONSENT | O | |
| PT-4(3) | REVOCATION | O | |
| PT-5 | **Privacy Notice** | O | |
| PT-5(1) | JUST-IN-TIME NOTICE | O | |
| PT-5(2) | PRIVACY ACT STATEMENTS | O | |
| PT-6 | **System of Records Notice** | O | |
| PT-6(1) | ROUTINE USES | O | |
| PT-6(2) | EXEMPTION RULES | O | |
| PT-7 | **Specific Categories of Personally Identifiable Information** | O | |
| PT-7(1) | SOCIAL SECURITY NUMBERS | O | |
| PT-7(2) | FIRST AMENDMENT INFORMATION | O | |
| PT-8 | **Computer Matching Requirements** | O | |

TD_0001006

NIST SP 800-53, REV. 5      SECURITY AND PRIVACY CONTROLS FOR INFORMATION SYSTEMS AND ORGANIZATIONS

TABLE C-16:  RISK ASSESSMENT FAMILY

| CONTROL NUMBER | CONTROL NAME<br>CONTROL ENHANCEMENT NAME | IMPLEMENTED BY | ASSURANCE |
|---|---|---|---|
| RA-1 | **Policy and Procedures** | O | √ |
| RA-2 | **Security Categorization** | O | |
| RA-2(1) | IMPACT-LEVEL PRIORITIZATION | O | |
| RA-3 | **Risk Assessment** | O | √ |
| RA-3(1) | SUPPLY CHAIN RISK ASSESSMENT | O | √ |
| RA-3(2) | USE OF ALL-SOURCE INTELLIGENCE | O | √ |
| RA-3(3) | DYNAMIC THREAT AWARENESS | O | √ |
| RA-3(4) | PREDICTIVE CYBER ANALYTICS | O | √ |
| RA-4 | Risk Assessment Update | W: Incorporated into RA-3. | |
| RA-5 | **Vulnerability Monitoring and Scanning** | O | √ |
| RA-5(1) | UPDATE TOOL CAPABILITY | W: Incorporated into RA-5. | |
| RA-5(2) | UPDATE VULNERABILITIES TO BE SCANNED | O | √ |
| RA-5(3) | BREADTH AND DEPTH OF COVERAGE | O | √ |
| RA-5(4) | DISCOVERABLE INFORMATION | O | √ |
| RA-5(5) | PRIVILEGED ACCESS | O | √ |
| RA-5(6) | AUTOMATED TREND ANALYSES | O | √ |
| RA-5(7) | AUTOMATED DETECTION AND NOTIFICATION OF UNAUTHORIZED COMPONENTS | W: Incorporated into CM-8. | |
| RA-5(8) | REVIEW HISTORIC AUDIT LOGS | O | √ |
| RA-5(9) | PENETRATION TESTING AND ANALYSES | W: Incorporated into CA-8. | |
| RA-5(10) | CORRELATE SCANNING INFORMATION | O | √ |
| RA-5(11) | PUBLIC DISCLOSURE PROGRAM | O | √ |
| RA-6 | **Technical Surveillance Countermeasures Survey** | O | √ |
| RA-7 | **Risk Response** | O | √ |
| RA-8 | **Privacy Impact Assessments** | O | √ |
| RA-9 | **Criticality Analysis** | O | |
| RA-10 | **Threat Hunting** | O/S | √ |

This publication is available free of charge from: https://doi.org/10.6028/NIST.SP.800-53r5

TD_0001007

This publication is available free of charge from: https://doi.org/10.6028/NIST.SP.800-53r5

**TABLE C-17:  SYSTEM AND SERVICES ACQUISITION FAMILY**

| CONTROL NUMBER | CONTROL NAME<br>CONTROL ENHANCEMENT NAME | IMPLEMENTED BY | ASSURANCE |
|---|---|---|---|
| SA-1 | **Policy and Procedures** | O | √ |
| SA-2 | **Allocation of Resources** | O | √ |
| SA-3 | **System Development Life Cycle** | O | √ |
| SA-3(1) | MANAGE PREPRODUCTION ENVIRONMENT | O | √ |
| SA-3(2) | USE OF LIVE OR OPERATIONAL DATA | O | √ |
| SA-3(3) | TECHNOLOGY REFRESH | O | √ |
| SA-4 | **Acquisition Process** | O | √ |
| SA-4(1) | FUNCTIONAL PROPERTIES OF CONTROLS | O | √ |
| SA-4(2) | DESIGN AND IMPLEMENTATION INFORMATION FOR CONTROLS | O | √ |
| SA-4(3) | DEVELOPMENT METHODS, TECHNIQUES, AND PRACTICES | O | √ |
| SA-4(4) | ASSIGNMENT OF COMPONENTS TO SYSTEMS | W: Incorporated into CM-8(9). | |
| SA-4(5) | SYSTEM, COMPONENT, AND SERVICE CONFIGURATIONS | O | √ |
| SA-4(6) | USE OF INFORMATION ASSURANCE PRODUCTS | O | √ |
| SA-4(7) | NIAP-APPROVED PROTECTION PROFILES | O | √ |
| SA-4(8) | CONTINUOUS MONITORING PLAN FOR CONTROLS | O | √ |
| SA-4(9) | FUNCTIONS, PORTS, PROTOCOLS, AND SERVICES IN USE | O | √ |
| SA-4(10) | USE OF APPROVED PIV PRODUCTS | O | √ |
| SA-4(11) | SYSTEM OF RECORDS | O | √ |
| SA-4(12) | DATA OWNERSHIP | O | √ |
| SA-5 | **System Documentation** | O | √ |
| SA-5(1) | FUNCTIONAL PROPERTIES OF SECURITY CONTROLS | W: Incorporated into SA-4(1). | |
| SA-5(2) | SECURITY-RELEVANT EXTERNAL SYSTEM INTERFACES | W: Incorporated into SA-4(2). | |
| SA-5(3) | HIGH-LEVEL DESIGN | W: Incorporated into SA-4(2). | |
| SA-5(4) | LOW-LEVEL DESIGN | W: Incorporated into SA-4(2). | |
| SA-5(5) | SOURCE CODE | W: Incorporated into SA-4(2). | |
| SA-6 | **Software Usage Restrictions** | W: Incorporated into CM-10 and SI-7. | |
| SA-7 | **User-Installed Software** | W: Incorporated into CM-11 and SI-7. | |
| SA-8 | **Security and Privacy Engineering Principles** | O | √ |
| SA-8(1) | CLEAR ABSTRACTIONS | O/S | √ |
| SA-8(2) | LEAST COMMON MECHANISM | O/S | √ |
| SA-8(3) | MODULARITY AND LAYERING | O/S | √ |
| SA-8(4) | PARTIALLY ORDERED DEPENDENCIES | O/S | √ |
| SA-8(5) | EFFICIENTLY MEDIATED ACCESS | O/S | √ |
| SA-8(6) | MINIMIZED SHARING | O/S | √ |
| SA-8(7) | REDUCED COMPLEXITY | O/S | √ |
| SA-8(8) | SECURE EVOLVABILITY | O/S | √ |
| SA-8(9) | TRUSTED COMPONENTS | O/S | √ |
| SA-8(10) | HIERARCHICAL TRUST | O/S | √ |
| SA-8(11) | INVERSE MODIFICATION THRESHOLD | O/S | √ |
| SA-8(12) | HIERARCHICAL PROTECTION | O/S | √ |
| SA-8(13) | MINIMIZED SECURITY ELEMENTS | O/S | √ |
| SA-8(14) | LEAST PRIVILEGE | O/S | √ |

NIST SP 800-53, REV. 5          SECURITY AND PRIVACY CONTROLS FOR INFORMATION SYSTEMS AND ORGANIZATIONS

_____

| CONTROL NUMBER | CONTROL NAME<br>CONTROL ENHANCEMENT NAME | IMPLEMENTED BY | ASSURANCE |
|---|---|---|---|
| SA-8(15) | PREDICATE PERMISSION | O/S | √ |
| SA-8(16) | SELF-RELIANT TRUSTWORTHINESS | O/S | √ |
| SA-8(17) | SECURE DISTRIBUTED COMPOSITION | O/S | √ |
| SA-8(18) | TRUSTED COMMUNICATIONS CHANNELS | O/S | √ |
| SA-8(19) | CONTINUOUS PROTECTION | O/S | √ |
| SA-8(20) | SECURE METADATA MANAGEMENT | O/S | √ |
| SA-8(21) | SELF-ANALYSIS | O/S | √ |
| SA-8(22) | ACCOUNTABILITY AND TRACEABILITY | O/S | √ |
| SA-8(23) | SECURE DEFAULTS | O/S | √ |
| SA-8(24) | SECURE FAILURE AND RECOVERY | O/S | √ |
| SA-8(25) | ECONOMIC SECURITY | O/S | √ |
| SA-8(26) | PERFORMANCE SECURITY | O/S | √ |
| SA-8(27) | HUMAN FACTORED SECURITY | O/S | √ |
| SA-8(28) | ACCEPTABLE SECURITY | O/S | √ |
| SA-8(29) | REPEATABLE AND DOCUMENTED PROCEDURES | O/S | √ |
| SA-8(30) | PROCEDURAL RIGOR | O/S | √ |
| SA-8(31) | SECURE SYSTEM MODIFICATION | O/S | √ |
| SA-8(32) | SUFFICIENT DOCUMENTATION | O/S | √ |
| SA-8(33) | MINIMIZATION | O/S | √ |
| **SA-9** | **External System Services** | O | √ |
| SA-9(1) | RISK ASSESSMENTS AND ORGANIZATIONAL APPROVALS | O | √ |
| SA-9(2) | IDENTIFICATION OF FUNCTIONS, PORTS, PROTOCOLS, AND SERVICES | O | √ |
| SA-9(3) | ESTABLISH AND MAINTAIN TRUST RELATIONSHIP WITH PROVIDERS | O | √ |
| SA-9(4) | CONSISTENT INTERESTS OF CONSUMERS AND PROVIDERS | O | √ |
| SA-9(5) | PROCESSING, STORAGE, AND SERVICE LOCATION | O | √ |
| SA-9(6) | ORGANIZATION-CONTROLLED CRYPTOGRAPHIC KEYS | O | √ |
| SA-9(7) | ORGANIZATION-CONTROLLED INTEGRITY CHECKING | O | √ |
| SA-9(8) | PROCESSING AND STORAGE LOCATION — U.S. JURISDICTION | O | √ |
| **SA-10** | **Developer Configuration Management** | O | √ |
| SA-10(1) | SOFTWARE AND FIRMWARE INTEGRITY VERIFICATION | O | √ |
| SA-10(2) | ALTERNATIVE CONFIGURATION MANAGEMENT PROCESSES | O | √ |
| SA-10(3) | HARDWARE INTEGRITY VERIFICATION | O | √ |
| SA-10(4) | TRUSTED GENERATION | O | √ |
| SA-10(5) | MAPPING INTEGRITY FOR VERSION CONTROL | O | √ |
| SA-10(6) | TRUSTED DISTRIBUTION | O | √ |
| SA-10(7) | SECURITY AND PRIVACY REPRESENTATIVES | O | √ |
| **SA-11** | **Developer Testing and Evaluation** | O | √ |
| SA-11(1) | STATIC CODE ANALYSIS | O | √ |
| SA-11(2) | THREAT MODELING AND VULNERABILITY ANALYSES | O | √ |
| SA-11(3) | INDEPENDENT VERIFICATION OF ASSESSMENT PLANS AND EVIDENCE | O | √ |
| SA-11(4) | MANUAL CODE REVIEWS | O | √ |
| SA-11(5) | PENETRATION TESTING | O | √ |
| SA-11(6) | ATTACK SURFACE REVIEWS | O | √ |

This publication is available free of charge from: https://doi.org/10.6028/NIST.SP.800-53r5

TD_0001009

NIST SP 800-53, Rev. 5                                  SECURITY AND PRIVACY CONTROLS FOR INFORMATION SYSTEMS AND ORGANIZATIONS
_____

This publication is available free of charge from: https://doi.org/10.6028/NIST.SP.800-53r5

| CONTROL NUMBER | CONTROL NAME<br>CONTROL ENHANCEMENT NAME | IMPLEMENTED BY | ASSURANCE |
|---|---|---|---|
| SA-11(7) | VERIFY SCOPE OF TESTING AND EVALUATION | O | √ |
| SA-11(8) | DYNAMIC CODE ANALYSIS | O | √ |
| SA-11(9) | INTERACTIVE APPLICATION SECURITY TESTING | O | √ |
| SA-12 | Supply Chain Protection | W: Moved to SR Family. | |
| SA-12(1) | ACQUISITION STRATEGIES, TOOLS, AND METHODS | W: Moved to SR-5. | |
| SA-12(2) | SUPPLIER REVIEWS | W: Moved to SR-6. | |
| SA-12(3) | TRUSTED SHIPPING AND WAREHOUSING | W: Incorporated into SR-3. | |
| SA-12(4) | DIVERSITY OF SUPPLIERS | W: Moved to SR-3(1). | |
| SA-12(5) | LIMITATION OF HARM | W: Moved to SR-3(2). | |
| SA-12(6) | MINIMIZING PROCUREMENT TIME | W: Incorporated into SR-5(1). | |
| SA-12(7) | ASSESSMENTS PRIOR TO SELECTION / ACCEPTANCE / UPDATE | W: Moved to SR-5(2). | |
| SA-12(8) | USE OF ALL-SOURCE INTELLIGENCE | W: Incorporated into RA-3(2). | |
| SA-12(9) | OPERATIONS SECURITY | W: Moved to SR-7. | |
| SA-12(10) | VALIDATE AS GENUINE AND NOT ALTERED | W: Moved to SR-4(3). | |
| SA-12(11) | PENETRATION TESTING / ANALYSIS OF ELEMENTS, PROCESSES, AND ACTORS | W: Moved to SR-6(1). | |
| SA-12(12) | INTER-ORGANIZATIONAL AGREEMENTS | W: Moved to SR-8. | |
| SA-12(13) | CRITICAL INFORMATION SYSTEM COMPONENTS | W: Incorporated into MA-6 and RA-9. | |
| SA-12(14) | IDENTITY AND TRACEABILITY | W: Moved to SR-4(1) and SR-4(2). | |
| SA-12(15) | PROCESSES TO ADDRESS WEAKNESSES OR DEFICIENCIES | W: Incorporated into SR-3. | |
| SA-13 | Trustworthiness | W: Incorporated into SA-8. | |
| SA-14 | Criticality Analysis | W: Incorporated into RA-9. | |
| SA-14(1) | CRITICAL COMPONENTS WITH NO VIABLE ALTERNATIVE SOURCING | W: Incorporated into SA-20. | |
| SA-15 | Development Process, Standards, and Tools | O | √ |
| SA-15(1) | QUALITY METRICS | O | √ |
| SA-15(2) | SECURITY AND PRIVACY TRACKING TOOLS | O | √ |
| SA-15(3) | CRITICALITY ANALYSIS | O | √ |
| SA-15(4) | THREAT MODELING AND VULNERABILITY ANALYSIS | W: Incorporated into SA-11(2). | |
| SA-15(5) | ATTACK SURFACE REDUCTION | O | √ |
| SA-15(6) | CONTINUOUS IMPROVEMENT | O | √ |
| SA-15(7) | AUTOMATED VULNERABILITY ANALYSIS | O | √ |
| SA-15(8) | REUSE OF THREAT AND VULNERABILITY INFORMATION | O | √ |
| SA-15(9) | USE OF LIVE DATA | W: Incorporated into SA-3(2). | |
| SA-15(10) | INCIDENT RESPONSE PLAN | O | √ |
| SA-15(11) | ARCHIVE SYSTEM OR COMPONENT | O | √ |
| SA-15(12) | MINIMIZE PERSONALLY IDENTIFIABLE INFORMATION | O | √ |
| SA-16 | Developer-Provided Training | O | √ |
| SA-17 | Developer Security and Privacy Architecture and Design | O | √ |
| SA-17(1) | FORMAL POLICY MODEL | O | √ |
| SA-17(2) | SECURITY-RELEVANT COMPONENTS | O | √ |
| SA-17(3) | FORMAL CORRESPONDENCE | O | √ |
| SA-17(4) | INFORMAL CORRESPONDENCE | O | √ |
| SA-17(5) | CONCEPTUALLY SIMPLE DESIGN | O | √ |

APPENDIX C                                                                                    PAGE 456

This publication is available free of charge from: https://doi.org/10.6028/NIST.SP.800-53r5

| CONTROL NUMBER | CONTROL NAME<br>CONTROL ENHANCEMENT NAME | IMPLEMENTED BY | ASSURANCE |
|---|---|---|---|
| SA-17(6) | STRUCTURE FOR TESTING | O | √ |
| SA-17(7) | STRUCTURE FOR LEAST PRIVILEGE | O | √ |
| SA-17(8) | ORCHESTRATION | O | √ |
| SA-17(9) | DESIGN DIVERSITY | O | √ |
| SA-18 | Tamper Resistance and Detection | W: Moved to SR-9. | |
| SA-18(1) | MULTIPLE PHASES OF SYSTEM DEVELOPMENT LIFE CYCLE | W: Moved to SR-9(1). | |
| SA-18(2) | INSPECTION OF SYSTEMS OR COMPONENTS | W: Moved to SR-10. | |
| SA-19 | Component Authenticity | W: Moved to SR-11. | |
| SA-19(1) | ANTI-COUNTERFEIT TRAINING | W: Moved to SR-11(1). | |
| SA-19(2) | CONFIGURATION CONTROL FOR COMPONENT SERVICE AND REPAIR | W: Moved to SR-11(2). | |
| SA-19(3) | COMPONENT DISPOSAL | W: Moved to SR-12. | |
| SA-19(4) | ANTI-COUNTERFEIT SCANNING | W: Moved to SR-11(3). | |
| SA-20 | Customized Development of Critical Components | O | √ |
| SA-21 | Developer Screening | O | √ |
| SA-21(1) | VALIDATION OF SCREENING | W: Incorporated into SA-21. | |
| SA-22 | Unsupported System Components | O | √ |
| SA-22(1) | ALTERNATIVE SOURCES FOR CONTINUED SUPPORT | W: Incorporated into SA-22. | |
| SA-23 | Specialization | O | √ |

### TABLE C-18:  SYSTEM AND COMMUNICATIONS PROTECTION FAMILY

| CONTROL NUMBER | CONTROL NAME<br>CONTROL ENHANCEMENT NAME | IMPLEMENTED BY | ASSURANCE |
|---|---|:---:|:---:|
| SC-1 | **Policy and Procedures** | O | √ |
| SC-2 | **Separation of System and User Functionality** | S | √ |
| SC-2(1) | INTERFACES FOR NON-PRIVILEGED USERS | S | √ |
| SC-2(2) | DISASSOCIABILITY | S | √ |
| SC-3 | **Security Function Isolation** | S | √ |
| SC-3(1) | HARDWARE SEPARATION | S | √ |
| SC-3(2) | ACCESS AND FLOW CONTROL FUNCTIONS | S | √ |
| SC-3(3) | MINIMIZE NONSECURITY FUNCTIONALITY | O/S | √ |
| SC-3(4) | MODULE COUPLING AND COHESIVENESS | O/S | √ |
| SC-3(5) | LAYERED STRUCTURES | O/S | √ |
| SC-4 | **Information in Shared System Resources** | S | |
| SC-4(1) | SECURITY LEVELS | W: Incorporated into SC-4. | |
| SC-4(2) | MULTILEVEL OR PERIODS PROCESSING | S | |
| SC-5 | **Denial-of-Service Protection** | S | |
| SC-5(1) | RESTRICT ABILITY TO ATTACK OTHER SYSTEMS | S | |
| SC-5(2) | CAPACITY, BANDWIDTH, AND REDUNDANCY | S | |
| SC-5(3) | DETECTION AND MONITORING | S | |
| SC-6 | **Resource Availability** | S | √ |
| SC-7 | **Boundary Protection** | S | |
| SC-7(1) | PHYSICALLY SEPARATED SUBNETWORKS | W: Incorporated into SC-7. | |
| SC-7(2) | PUBLIC ACCESS | W: Incorporated into SC-7. | |
| SC-7(3) | ACCESS POINTS | S | |
| SC-7(4) | EXTERNAL TELECOMMUNICATIONS SERVICES | O | |
| SC-7(5) | DENY BY DEFAULT — ALLOW BY EXCEPTION | S | |
| SC-7(6) | RESPONSE TO RECOGNIZED FAILURES | W: Incorporated into SC-7(18). | |
| SC-7(7) | SPLIT TUNNELING FOR REMOTE DEVICES | S | |
| SC-7(8) | ROUTE TRAFFIC TO AUTHENTICATED PROXY SERVERS | S | |
| SC-7(9) | RESTRICT THREATENING OUTGOING COMMUNICATIONS TRAFFIC | S | |
| SC-7(10) | PREVENT EXFILTRATION | S | |
| SC-7(11) | RESTRICT INCOMING COMMUNICATIONS TRAFFIC | S | |
| SC-7(12) | HOST-BASED PROTECTION | S | |
| SC-7(13) | ISOLATION OF SECURITY TOOLS, MECHANISMS, AND SUPPORT COMPONENTS | S | |
| SC-7(14) | PROTECT AGAINST UNAUTHORIZED PHYSICAL CONNECTIONS | S | |
| SC-7(15) | NETWORKED PRIVILEGED ACCESSES | S | |
| SC-7(16) | PREVENT DISCOVERY OF SYSTEM COMPONENTS | S | |
| SC-7(17) | AUTOMATED ENFORCEMENT OF PROTOCOL FORMATS | S | |
| SC-7(18) | FAIL SECURE | S | √ |
| SC-7(19) | BLOCK COMMUNICATION FROM NON-ORGANIZATIONALLY CONFIGURED HOSTS | S | |
| SC-7(20) | DYNAMIC ISOLATION AND SEGREGATION | S | |
| SC-7(21) | ISOLATION OF SYSTEM COMPONENTS | O/S | √ |

This publication is available free of charge from: https://doi.org/10.6028/NIST.SP.800-53r5

_____

This publication is available free of charge from: https://doi.org/10.6028/NIST.SP.800-53r5

| CONTROL NUMBER | CONTROL NAME<br>CONTROL ENHANCEMENT NAME | IMPLEMENTED BY | ASSURANCE |
|---|---|---|---|
| SC-7(22) | SEPARATE SUBNETS FOR CONNECTING TO DIFFERENT SECURITY DOMAINS | S | √ |
| SC-7(23) | DISABLE SENDER FEEDBACK ON PROTOCOL VALIDATION FAILURE | S | |
| SC-7(24) | PERSONALLY IDENTIFIABLE INFORMATION | O/S | |
| SC-7(25) | UNCLASSIFIED NATIONAL SECURITY SYSTEM CONNECTIONS | O | |
| SC-7(26) | CLASSIFIED NATIONAL SECURITY SYSTEM CONNECTIONS | O | |
| SC-7(27) | UNCLASSIFIED NON-NATIONAL SECURITY SYSTEM CONNECTIONS | O | |
| SC-7(28) | CONNECTIONS TO PUBLIC NETWORKS | O | |
| SC-7(29) | SEPARATE SUBNETS TO ISOLATE FUNCTIONS | S | |
| **SC-8** | **Transmission Confidentiality and Integrity** | S | |
| SC-8(1) | CRYPTOGRAPHIC PROTECTION | S | |
| SC-8(2) | PRE- AND POST-TRANSMISSION HANDLING | S | |
| SC-8(3) | CRYPTOGRAPHIC PROTECTION FOR MESSAGE EXTERNALS | S | |
| SC-8(4) | CONCEAL OR RANDOMIZE COMMUNICATIONS | S | |
| SC-8(5) | PROTECTED DISTRIBUTION SYSTEM | S | |
| SC-9 | Transmission Confidentiality | W: Incorporated into SC-8. | |
| **SC-10** | **Network Disconnect** | S | |
| **SC-11** | **Trusted Path** | S | √ |
| SC-11(1) | IRREFUTABLE COMMUNICATIONS PATH | S | √ |
| **SC-12** | **Cryptographic Key Establishment and Management** | O/S | |
| SC-12(1) | AVAILABILITY | O/S | |
| SC-12(2) | SYMMETRIC KEYS | O/S | |
| SC-12(3) | ASYMMETRIC KEYS | O/S | |
| SC-12(4) | PKI CERTIFICATES | W: Incorporated into SC-12(3). | |
| SC-12(5) | PKI CERTIFICATES / HARDWARE TOKENS | W: Incorporated into SC-12(3). | |
| SC-12(6) | PHYSICAL CONTROL OF KEYS | O/S | |
| **SC-13** | **Cryptographic Protection** | S | |
| SC-13(1) | FIPS-VALIDATED CRYPTOGRAPHY | W: Incorporated into SC-13. | |
| SC-13(2) | NSA-APPROVED CRYPTOGRAPHY | W: Incorporated into SC-13. | |
| SC-13(3) | INDIVIDUALS WITHOUT FORMAL ACCESS APPROVALS | W: Incorporated into SC-13. | |
| SC-13(4) | DIGITAL SIGNATURES | W: Incorporated into SC-13. | |
| SC-14 | Public Access Protections | W: Incorporated into AC-2, AC-3, AC-5, SI-3, SI-4, SI-5, SI-7, and SI-10. | |
| **SC-15** | **Collaborative Computing Devices and Applications** | S | |
| SC-15(1) | PHYSICAL OR LOGICAL DISCONNECT | S | |
| SC-15(2) | BLOCKING INBOUND AND OUTBOUND COMMUNICATIONS TRAFFIC | W: Incorporated into SC-7. | |
| SC-15(3) | DISABLING AND REMOVAL IN SECURE WORK AREAS | O | |
| SC-15(4) | EXPLICITLY INDICATE CURRENT PARTICIPANTS | S | |
| **SC-16** | **Transmission of Security and Privacy Attributes** | S | |
| SC-16(1) | INTEGRITY VERIFICATION | S | |
| SC-16(2) | ANTI-SPOOFING MECHANISMS | S | |
| SC-16(3) | CRYPTOGRAPHIC BINDING | S | |
| **SC-17** | **Public Key Infrastructure Certificates** | O/S | |
| **SC-18** | **Mobile Code** | O | |
| SC-18(1) | IDENTIFY UNACCEPTABLE CODE AND TAKE CORRECTIVE ACTIONS | S | |

NIST SP 800-53, Rev. 5                    Security and Privacy Controls for Information Systems and Organizations
_____

| CONTROL NUMBER | CONTROL NAME<br>CONTROL ENHANCEMENT NAME | IMPLEMENTED BY | ASSURANCE |
|---|---|---|---|
| SC-18(2) | ACQUISITION, DEVELOPMENT, AND USE | O | |
| SC-18(3) | PREVENT DOWNLOADING AND EXECUTION | S | |
| SC-18(4) | PREVENT AUTOMATIC EXECUTION | S | |
| SC-18(5) | ALLOW EXECUTION ONLY IN CONFINED ENVIRONMENTS | S | |
| SC-19 | Voice over Internet Protocol | W: Technology-specific; addressed as any other technology or protocol. | |
| SC-20 | Secure Name/Address Resolution Service (Authoritative Source) | S | |
| SC-20(1) | CHILD SUBSPACES | W: Incorporated into SC-20. | |
| SC-20(2) | DATA ORIGIN AND INTEGRITY | S | |
| SC-21 | Secure Name/Address Resolution Service (Recursive or Caching Resolver) | S | |
| SC-21(1) | DATA ORIGIN AND INTEGRITY | W: Incorporated into SC-21. | |
| SC-22 | Architecture and Provisioning for Name/Address Resolution Service | S | |
| SC-23 | Session Authenticity | S | |
| SC-23(1) | INVALIDATE SESSION IDENTIFIERS AT LOGOUT | S | |
| SC-23(2) | USER-INITIATED LOGOUTS AND MESSAGE DISPLAYS | W: Incorporated into AC-12(1). | |
| SC-23(3) | UNIQUE SYSTEM-GENERATED SESSION IDENTIFIERS | S | |
| SC-23(4) | UNIQUE SESSION IDENTIFIERS WITH RANDOMIZATION | W: Incorporated into SC-23(3). | |
| SC-23(5) | ALLOWED CERTIFICATE AUTHORITIES | S | |
| SC-24 | Fail in Known State | S | √ |
| SC-25 | Thin Nodes | S | |
| SC-26 | Decoys | S | |
| SC-26(1) | DETECTION OF MALICIOUS CODE | W: Incorporated into SC-35. | |
| SC-27 | Platform-Independent Applications | S | |
| SC-28 | Protection of Information at Rest | S | |
| SC-28(1) | CRYPTOGRAPHIC PROTECTION | S | |
| SC-28(2) | OFFLINE STORAGE | O | |
| SC-28(3) | CRYPTOGRAPHIC KEYS | O/S | |
| SC-29 | Heterogeneity | O | √ |
| SC-29(1) | VIRTUALIZATION TECHNIQUES | O | √ |
| SC-30 | Concealment and Misdirection | O | √ |
| SC-30(1) | VIRTUALIZATION TECHNIQUES | W: Incorporated into SC-29(1). | |
| SC-30(2) | RANDOMNESS | O | √ |
| SC-30(3) | CHANGE PROCESSING AND STORAGE LOCATIONS | O | √ |
| SC-30(4) | MISLEADING INFORMATION | O | √ |
| SC-30(5) | CONCEALMENT OF SYSTEM COMPONENTS | O | √ |
| SC-31 | Covert Channel Analysis | O | √ |
| SC-31(1) | TEST COVERT CHANNELS FOR EXPLOITABILITY | O | √ |
| SC-31(2) | MAXIMUM BANDWIDTH | O | √ |
| SC-31(3) | MEASURE BANDWIDTH IN OPERATIONAL ENVIRONMENTS | O | √ |
| SC-32 | System Partitioning | O/S | √ |
| SC-32(1) | SEPARATE PHYSICAL DOMAINS FOR PRIVILEGED FUNCTIONS | O/S | √ |

This publication is available free of charge from: https://doi.org/10.6028/NIST.SP.800-53r5

TD_0001014

_____

| CONTROL NUMBER | CONTROL NAME<br>CONTROL ENHANCEMENT NAME | IMPLEMENTED BY | ASSURANCE |
|---|---|---|---|
| SC-33 | Transmission Preparation Integrity | W: Incorporated into SC-8. | |
| SC-34 | **Non-Modifiable Executable Programs** | S | √ |
| SC-34(1) | NO WRITABLE STORAGE | O | √ |
| SC-34(2) | INTEGRITY PROTECTION AND READ-ONLY MEDIA | O | √ |
| SC-34(3) | HARDWARE-BASED PROTECTION | W: Moved to SC-51. | |
| SC-35 | **External Malicious Code Identification** | S | |
| SC-36 | **Distributed Processing and Storage** | O | √ |
| SC-36(1) | POLLING TECHNIQUES | O | √ |
| SC-36(2) | SYNCHRONIZATION | O | √ |
| SC-37 | **Out-of-Band Channels** | O | √ |
| SC-37(1) | ENSURE DELIVERY AND TRANSMISSION | O | √ |
| SC-38 | **Operations Security** | O | √ |
| SC-39 | **Process Isolation** | S | √ |
| SC-39(1) | HARDWARE SEPARATION | S | √ |
| SC-39(2) | SEPARATE EXECUTION DOMAIN PER THREAD | S | √ |
| SC-40 | **Wireless Link Protection** | S | |
| SC-40(1) | ELECTROMAGNETIC INTERFERENCE | S | |
| SC-40(2) | REDUCE DETECTION POTENTIAL | S | |
| SC-40(3) | IMITATIVE OR MANIPULATIVE COMMUNICATIONS DECEPTION | S | |
| SC-40(4) | SIGNAL PARAMETER IDENTIFICATION | S | |
| SC-41 | **Port and I/O Device Access** | O/S | |
| SC-42 | **Sensor Capability and Data** | S | |
| SC-42(1) | REPORTING TO AUTHORIZED INDIVIDUALS OR ROLES | O | |
| SC-42(2) | AUTHORIZED USE | O | |
| SC-42(3) | PROHIBIT USE OF DEVICES | W: Incorporated into SC-42. | |
| SC-42(4) | NOTICE OF COLLECTION | O | |
| SC-42(5) | COLLECTION MINIMIZATION | O | |
| SC-43 | **Usage Restrictions** | O/S | |
| SC-44 | **Detonation Chambers** | S | |
| SC-45 | **System Time Synchronization** | S | |
| SC-45(1) | SYNCHRONIZATION WITH AUTHORITATIVE TIME SOURCE | S | |
| SC-45(2) | SECONDARY AUTHORITATIVE TIME SOURCE | S | |
| SC-46 | **Cross Domain Policy Enforcement** | S | |
| SC-47 | **Alternate Communications Paths** | O/S | |
| SC-48 | **Sensor Relocation** | O/S | |
| SC-48(1) | DYNAMIC RELOCATION OF SENSORS OR MONITORING CAPABILITIES | O/S | |
| SC-49 | **Hardware-Enforced Separation and Policy Enforcement** | O/S | √ |
| SC-50 | **Software-Enforced Separation and Policy Enforcement** | O/S | √ |
| SC-51 | **Hardware-Based Protection** | O/S | √ |

This publication is available free of charge from: https://doi.org/10.6028/NIST.SP.800-53r5

TD_0001015

TABLE C-19:  SYSTEM AND INFORMATION INTEGRITY FAMILY

| CONTROL NUMBER | CONTROL NAME<br>CONTROL ENHANCEMENT NAME | IMPLEMENTED BY | ASSURANCE |
|---|---|---|---|
| SI-1 | **Policy and Procedures** | O | √ |
| SI-2 | **Flaw Remediation** | O | |
| SI-2(1) | CENTRAL MANAGEMENT | W: Incorporated into PL-9. | |
| SI-2(2) | AUTOMATED FLAW REMEDIATION STATUS | O | |
| SI-2(3) | TIME TO REMEDIATE FLAWS AND BENCHMARKS FOR CORRECTIVE ACTIONS | O | |
| SI-2(4) | AUTOMATED PATCH MANAGEMENT TOOLS | O/S | |
| SI-2(5) | AUTOMATIC SOFTWARE AND FIRMWARE UPDATES | O/S | |
| SI-2(6) | REMOVAL OF PREVIOUS VERSIONS OF SOFTWARE AND FIRMWARE | O/S | |
| SI-3 | **Malicious Code Protection** | O/S | |
| SI-3(1) | CENTRAL MANAGEMENT | W: Incorporated into PL-9. | |
| SI-3(2) | AUTOMATIC UPDATES | W: Incorporated into SI-3. | |
| SI-3(3) | NON-PRIVILEGED USERS | W: Incorporated into AC-6(10). | |
| SI-3(4) | UPDATES ONLY BY PRIVILEGED USERS | O/S | |
| SI-3(5) | PORTABLE STORAGE DEVICES | W: Incorporated into MP-7. | |
| SI-3(6) | TESTING AND VERIFICATION | O | |
| SI-3(7) | NONSIGNATURE-BASED DETECTION | W: Incorporated into SI-3. | |
| SI-3(8) | DETECT UNAUTHORIZED COMMANDS | S | |
| SI-3(9) | AUTHENTICATE REMOTE COMMANDS | W: Moved to AC-17(10). | |
| SI-3(10) | MALICIOUS CODE ANALYSIS | O | |
| SI-4 | **System Monitoring** | O/S | √ |
| SI-4(1) | SYSTEM-WIDE INTRUSION DETECTION SYSTEM | O/S | √ |
| SI-4(2) | AUTOMATED TOOLS AND MECHANISMS FOR REAL-TIME ANALYSIS | S | √ |
| SI-4(3) | AUTOMATED TOOL AND MECHANISM INTEGRATION | S | √ |
| SI-4(4) | INBOUND AND OUTBOUND COMMUNICATIONS TRAFFIC | S | √ |
| SI-4(5) | SYSTEM-GENERATED ALERTS | S | √ |
| SI-4(6) | RESTRICT NON-PRIVILEGED USERS | W: Incorporated into AC-6(10). | |
| SI-4(7) | AUTOMATED RESPONSE TO SUSPICIOUS EVENTS | S | √ |
| SI-4(8) | PROTECTION OF MONITORING INFORMATION | W: Incorporated into SI-4. | |
| SI-4(9) | TESTING OF MONITORING TOOLS AND MECHANISMS | O | √ |
| SI-4(10) | VISIBILITY OF ENCRYPTED COMMUNICATIONS | O | √ |
| SI-4(11) | ANALYZE COMMUNICATIONS TRAFFIC ANOMALIES | O/S | √ |
| SI-4(12) | AUTOMATED ORGANIZATION-GENERATED ALERTS | O/S | √ |
| SI-4(13) | ANALYZE TRAFFIC AND EVENT PATTERNS | O/S | √ |
| SI-4(14) | WIRELESS INTRUSION DETECTION | S | √ |
| SI-4(15) | WIRELESS TO WIRELINE COMMUNICATIONS | S | √ |
| SI-4(16) | CORRELATE MONITORING INFORMATION | O/S | √ |
| SI-4(17) | INTEGRATED SITUATIONAL AWARENESS | O | √ |
| SI-4(18) | ANALYZE TRAFFIC AND COVERT EXFILTRATION | O/S | √ |
| SI-4(19) | RISK FOR INDIVIDUALS | O | √ |
| SI-4(20) | PRIVILEGED USERS | S | √ |
| SI-4(21) | PROBATIONARY PERIODS | O | √ |

This publication is available free of charge from: https://doi.org/10.6028/NIST.SP.800-53r5

TD_0001016

NIST SP 800-53, Rev. 5                    SECURITY AND PRIVACY CONTROLS FOR INFORMATION SYSTEMS AND ORGANIZATIONS
_____

| CONTROL NUMBER | CONTROL NAME CONTROL ENHANCEMENT NAME | IMPLEMENTED BY | ASSURANCE |
|---|---|---|---|
| SI-4(22) | UNAUTHORIZED NETWORK SERVICES | S | √ |
| SI-4(23) | HOST-BASED DEVICES | O | √ |
| SI-4(24) | INDICATORS OF COMPROMISE | S | √ |
| SI-4(25) | OPTIMIZE NETWORK TRAFFIC ANALYSIS | S | √ |
| **SI-5** | **Security Alerts, Advisories, and Directives** | O | √ |
| SI-5(1) | AUTOMATED ALERTS AND ADVISORIES | O | √ |
| **SI-6** | **Security and Privacy Function Verification** | S | √ |
| SI-6(1) | NOTIFICATION OF FAILED SECURITY TESTS | W: Incorporated into SI-6. | |
| SI-6(2) | AUTOMATION SUPPORT FOR DISTRIBUTED TESTING | S | |
| SI-6(3) | REPORT VERIFICATION RESULTS | O | |
| **SI-7** | **Software, Firmware, and Information Integrity** | O/S | √ |
| SI-7(1) | INTEGRITY CHECKS | S | √ |
| SI-7(2) | AUTOMATED NOTIFICATIONS OF INTEGRITY VIOLATIONS | S | √ |
| SI-7(3) | CENTRALLY MANAGED INTEGRITY TOOLS | O | √ |
| SI-7(4) | TAMPER-EVIDENT PACKAGING | W: Incorporated into SR-9. | |
| SI-7(5) | AUTOMATED RESPONSE TO INTEGRITY VIOLATIONS | S | √ |
| SI-7(6) | CRYPTOGRAPHIC PROTECTION | S | √ |
| SI-7(7) | INTEGRATION OF DETECTION AND RESPONSE | O | √ |
| SI-7(8) | AUDITING CAPABILITY FOR SIGNIFICANT EVENTS | S | √ |
| SI-7(9) | VERIFY BOOT PROCESS | S | √ |
| SI-7(10) | PROTECTION OF BOOT FIRMWARE | S | √ |
| SI-7(11) | CONFINED ENVIRONMENTS WITH LIMITED PRIVILEGES | W: Moved to CM-7(6). | |
| SI-7(12) | INTEGRITY VERIFICATION | O/S | √ |
| SI-7(13) | CODE EXECUTION IN PROTECTED ENVIRONMENTS | W: Moved to CM-7(7). | |
| SI-7(14) | BINARY OR MACHINE EXECUTABLE CODE | W: Moved to CM-7(8). | |
| SI-7(15) | CODE AUTHENTICATION | S | √ |
| SI-7(16) | TIME LIMIT ON PROCESS EXECUTION WITHOUT SUPERVISION | O | √ |
| SI-7(17) | RUNTIME APPLICATION SELF-PROTECTION | O/S | √ |
| **SI-8** | **Spam Protection** | S | |
| SI-8(1) | CENTRAL MANAGEMENT | W: Incorporated into PL-9. | |
| SI-8(2) | AUTOMATIC UPDATES | S | |
| SI-8(3) | CONTINUOUS LEARNING CAPABILITY | S | |
| SI-9 | Information Input Restrictions | W: Incorporated into AC-2, AC-3, AC-5, and AC-6. | |
| **SI-10** | **Information Input Validation** | S | √ |
| SI-10(1) | MANUAL OVERRIDE CAPABILITY | O/S | √ |
| SI-10(2) | REVIEW AND RESOLVE ERRORS | O | √ |
| SI-10(3) | PREDICTABLE BEHAVIOR | O/S | √ |
| SI-10(4) | TIMING INTERACTIONS | S | √ |
| SI-10(5) | RESTRICT INPUTS TO TRUSTED SOURCES AND APPROVED FORMATS | S | √ |
| SI-10(6) | INJECTION PREVENTION | S | √ |
| **SI-11** | **Error Handling** | S | |
| **SI-12** | **Information Management and Retention** | O | |
| SI-12(1) | LIMIT PERSONALLY IDENTIFIABLE INFORMATION ELEMENTS | O | |

This publication is available free of charge from: https://doi.org/10.6028/NIST.SP.800-53r5

NIST SP 800-53, REV. 5                                    SECURITY AND PRIVACY CONTROLS FOR INFORMATION SYSTEMS AND ORGANIZATIONS
_____

| CONTROL NUMBER | CONTROL NAME<br>CONTROL ENHANCEMENT NAME | IMPLEMENTED BY | ASSURANCE |
|---|---|---|---|
| SI-12(2) | MINIMIZE PERSONALLY IDENTIFIABLE INFORMATION IN TESTING, TRAINING, AND RESEARCH | O | |
| SI-12(3) | INFORMATION DISPOSAL | O | |
| **SI-13** | **Predictable Failure Prevention** | O | √ |
| SI-13(1) | TRANSFERRING COMPONENT RESPONSIBILITIES | O | √ |
| SI-13(2) | TIME LIMIT ON PROCESS EXECUTION WITHOUT SUPERVISION | W: Incorporated into SI-7(16). | |
| SI-13(3) | MANUAL TRANSFER BETWEEN COMPONENTS | O | √ |
| SI-13(4) | STANDBY COMPONENT INSTALLATION AND NOTIFICATION | O/S | √ |
| SI-13(5) | FAILOVER CAPABILITY | O | √ |
| **SI-14** | **Non-Persistence** | O | √ |
| SI-14(1) | REFRESH FROM TRUSTED SOURCES | O | √ |
| SI-14(2) | NON-PERSISTENT INFORMATION | O | √ |
| SI-14(3) | NON-PERSISTENT CONNECTIVITY | O | √ |
| **SI-15** | **Information Output Filtering** | S | √ |
| **SI-16** | **Memory Protection** | S | √ |
| **SI-17** | **Fail-Safe Procedures** | S | √ |
| **SI-18** | **Personally Identifiable Information Quality Operations** | O/S | |
| SI-18(1) | AUTOMATION SUPPORT | O/S | |
| SI-18(2) | DATA TAGS | O/S | |
| SI-18(3) | COLLECTION | O/S | |
| SI-18(4) | INDIVIDUAL REQUESTS | O/S | |
| SI-18(5) | NOTICE OF CORRECTION OR DELETION | O/S | |
| **SI-19** | **De-Identification** | O/S | |
| SI-19(1) | COLLECTION | O/S | |
| SI-19(2) | ARCHIVING | O/S | |
| SI-19(3) | RELEASE | O/S | |
| SI-19(4) | REMOVAL, MASKING, ENCRYPTION, HASHING, OR REPLACEMENT OF DIRECT IDENTIFIERS | S | |
| SI-19(5) | STATISTICAL DISCLOSURE CONTROL | O/S | |
| SI-19(6) | DIFFERENTIAL PRIVACY | O/S | |
| SI-19(7) | VALIDATED ALGORITHMS AND SOFTWARE | O | |
| SI-19(8) | MOTIVATED INTRUDER | O/S | |
| **SI-20** | **Tainting** | O/S | √ |
| **SI-21** | **Information Refresh** | O/S | √ |
| **SI-22** | **Information Diversity** | O/S | √ |
| **SI-23** | **Information Fragmentation** | O/S | √ |

This publication is available free of charge from: https://doi.org/10.6028/NIST.SP.800-53r5

TD_0001018